**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**

*Electronically filed April 23, 2019*

| | | |
|---|---|---|
| IN RE UPSTREAM ADDICKS AND BARKER (TEXAS) FLOOD-CONTROL RESERVOIRS | ) ) ) ) ) | Sub-Master Docket No. 17-cv-9001L |
| | ) | Judge Charles F. Lettow |
| ───────────────────── | ) | |
| THIS DOCUMENT RELATES TO: | ) ) | |
| | ) ) | |
| ALL UPSTREAM CASES | ) ) | |

**UNITED STATES' AMENDED EXHIBIT LIST**

In accordance with the Court's Amended Scheduling Order dated February 13, 2019 (ECF No. 202), and Appendix A, paragraph 16 of the Rules of the United States Court of Federal Claims, the United States filed its exhibit list for trial on April 4, 2019 (ECF No. 206).

The United States now submits this Amended Exhibit List of those exhibits the United States either expects to offer at trial or may offer at trial if the need arises.  This Amended Exhibit List contains 16 additional trial exhibits from the deposition exhibits in this case, labeled Defendant's Exhibit 876 to 891.  The United States provided Plaintiffs with a list of these additional exhibits on April 12, 2019, and stamped copies of these trial exhibits have been produced to Plaintiffs.

The United States reserves the right to use any exhibit listed on Plaintiffs' Final Exhibit List, filed January 9, 2019 (ECF No. 191), or any exhibit that is needed exclusively for impeachment.

| | United States' Amended Exhibit List (Upstream Subdocket) | | | | | |
|---|---|---|---|---|---|---|
| **Trial Exhibit Number** | **Trial Exhibit Date** | **Trial Exhibit Description** | **Will/May** | **Beginning Bates Number** | **Ending Bates Number** | **Deposition Exhibit Number** |
| DX 001 | 1918 | Topographic Instructions of the USGS Edition of 1918. | May | USGS0073648 | USGS0073905 | |
| DX 002 | 12/17/1937 | Recommendation to Congress for flood control projects in Houston | May | USACE009888 | USACE009955 | |
| DX 003 | 1938 | 1938 Buffalo Bayou Hydrology Technical Report Vol. I | May | USACE229861 | USACE230078 | |
| DX 004 | 12/06/1939 | Response Letter from Asenalo regarding design of a system of flood protection for the City of Houston | Will | USACEII01707684 | USACEI01707685 | |
| DX 005 | 12/19/1939 | Transcript of Public Hearing regarding discussion of channel improvement of Buffalo Bayou | Will | USACEII01707686 | USACEI01707719 | |
| DX 006 | 06/01/1940 | Buffalo Bayou Definite Project Report | Will | USACE129499 | USACE129541 | Johnson-Muic Depo Ex 70 |
| DX 007 | 06/01/1940 | Definite Project Report Bases of Design for Buffalo Bayou, TX prepared by USACE | Will | USACE009999 | USACE010108 | |
| DX 008 | 06/01/1940 | Drawings that Accompany 1940 USACE Definite Project Report for Buffalo Bayou, TX | Will | USACE010152 | USACE010313 | |
| DX 009 | 6/1/1940 | Original Plan for A/B Reservoirs | Will | USACE129499 | USACE129541 | |
| DX 010 | 07/02/1940 | Cost Benefit Analysis Addicks and Barker | Will | USACEII01707723 | USACEII01707749 | |
| DX 011 | 02/08/1941 | HCFCD Permit Application | May | USACE596054 | USACE596081 | |
| DX 012 | 11/01/1941 | Barker Dam Plans for Construction of Embankment and Outlet Works | May | USACE067070 | USACE067126 | |
| DX 013 | 02/07/1942 | Memorandum from Lt. Col. regarding Taking Line, Barker Reservoir | Will | USACE224311 | USACE224312 | Johnson-Muic Depo Ex 71 |
| DX 014 | 02/24/1942 | Memorandum from Berrigan regarding Taking Line, Barker Reservoir | Will | USACE224310 | USACE224310 | Johnson-Muic Depo Ex 72 |
| DX 015 | 03/13/1942 | Memorandum from O'Brien approving Taking Line, Barker Reservoir | Will | USACE599657 | USACE599657 | Johnson-Muic Depo Ex 73 |
| DX 016 | 05/01/1945 | Barker and Addicks Land Acquisition Maps | Will | USACE333836 | USACE333843 | Johnson-Muic Depo Ex 75 |
| DX 017 | 11/01/1945 | Buffalo Bayou, Texas, Flood Control Project - Channel Rectification Analysis of Design | May | USACE231530 | USACE231578 | |
| DX 018 | 03/01/1946 | Addicks Dam Plans for Construction of Embankment and Outlet Works | May | USACE020399 | USACE020461 | |
| DX 019 | 03/01/1947 | Buffalo Bayou Flood Control Project Channel Rectification Analysis of Design (March 1947) | May | USACE231579 | USACE231627 | |
| DX 020 | 09/01/1947 | Buffalo Bayou Flood Control Project Channel, Specifications for Channel Rectification, Second Contract (September 1947) | May | USACE231628 | USACE231673 | |
| DX 021 | 07/28/1951 | "Wild River," a pictorial petition submitted by HCFCD to Senate Appropriations Committee, Subcommittee on Civil Function | May | USACE721680 | USACE721728 | |
| DX 022 | 08/01/1951 | USACE: Engineering Manual Civil Works Construction (Part CXXXVI) August 1951; Reservoir Regulation; | May | USACEII01840925 | USACEII01840980 | |
| DX 023 | 10/09/1953 | Letter transmitting report of the Chief of Engineers, US Army, on Buffalo Bayou and tributaries flood protection to House Committee on Public Works. | May | USACE003805 | USACE003858 | |
| DX 024 | 12/23/1954 | Fed. Reg. Part II, Vol. 19, No. 246; Joint Policy on Acquisition of Reservoir Lands; (12/23/1954) | Will | USACEII01703253 | USACEII01703302 | |
| DX 025 | 08/01/1955 | Reservoir Regulation Manual for Addicks and Barker Reservoirs (August 1955) | Will | USACE284621 | USACE284713 | |

| United States' Amended Exhibit List (Upstream Subdocket) | | | | | | |
|---|---|---|---|---|---|---|
| **Trial Exhibit Number** | **Trial Exhibit Date** | **Trial Exhibit Description** | **Will/May** | **Beginning Bates Number** | **Ending Bates Number** | **Deposition Exhibit Number** |
| DX 026 | 06/30/1957 | USACE: Final Acquisition Project Report, Buffalo Bayou, Texas, Flood Control Project - Barker Dam & Reservoir (06/30/1957) | May | USACEII01840981 | USACEII01840982 | |
| DX 027 | 06/30/1960 | USACE Report on the Feasibility of Gating the Uncontrolled Conduits at Barker and Addicks Dam, June 30, 1960 | May | USACE000389 | USACE000458 | |
| DX 028 | 6/30/1960 | USACE Report on the Feasibility of Gating the Uncontrolled Conduits at Addicks and Barker Dams | May | USACE130160 | USACE130229 | |
| DX 029 | 02/16/1962 | Federal Register regulations regarding Reservoir project lands. | May | USACE196848 | USACE196848 | Thomas Depo Ex 33 |
| DX 030 | 04/01/1962 | Reservoir Regulation Manual for Addicks and Barker Reservoirs, USACE Galveston District (April 1962) | May | USACE011626 | USACE011715 | |
| DX 031 | 04/01/1962 | USACE: Buffalo Bayou, Texas, Reservoir Regulation Manual for Addicks and Barker Reservoirs, Initial and Emergency Instructions to Dam Tender; USED, Galveston; April 1962 | May | USACE011615 | USACE011625 | Thomas Depo Ex 77 |
| DX 032 | 10/19/1964 | Reservoir Regulation Manual for Addicks and Barker Reservoirs | May | USACE544629 | USACE544734 | |
| DX 033 | 07/02/1966 | Federal Register Vol. 31, Number 128, Pages 9099-9194 | May | No Bates | No Bates | |
| DX 034 | 01/01/1967 | Summary report on overview of design features of Addicks and Barker Dams | May | USACE285515 | USACE285535 | |
| DX 035 | 01/01/1968 | USACE: Topographic Map, Addicks & Barker Reservoirs, Texas Pertinent Data & Land Use Map As of August 1968 | May | USACEII01840983 | USACEII01840983 | |
| DX 036 | 01/24/1969 | USACE - Dam Safety Correspondence | May | USACE661148 | USACE661156 | Thomas Depo Ex 34 |
| DX 037 | 06/24/1970 | USACE Hydrologic Criteria for Acquisition of Reservoir Lands. | May | USACE327008 | USACE327029 | Thomas Depo Ex 35 |
| DX 038 | 06/24/1970 | USACE report on Hydrologic Criteria for Acquisition for Reservoir Lands | May | USACE327008 | USACE327029 | Thomas Depo Ex 35 |
| DX 039 | 06/24/1970 | USACE Hydrologic Criteria for Acquisition of Reservoir Lands 06/24/1970. | May | USACE544856 | USACE544895 | Thomas Depo Ex 36 |
| DX 040 | 06/24/1970 | Engineering and Design Hydrologic Criteria for Acquisition of Reservoir Lands report by USACE, Southwestern Division | May | USACE544856 | USACE544895 | Thomas Depo Ex 36 |
| DX 041 | 02/26/1971 | Record of Public Meeting on Buffalo Bayou held in Houston, TX on 26 February 1971 | Will | USACE644349 | USACE644523 | |
| DX 042 | 3/16/1971 | USGS Field notes, Addicks Reservoir | May | USGS0074038 | USGS0074038 | |
| DX 043 | 06/01/1972 | Special Flood Hazard Information for Buffalo Bayou prepared for Harris Soil and Water Conservation District by USACE | May | USACE011937 | USACE011956 | |
| DX 044 | 05/03/1973 | Memorandum regarding Addicks and Barker Reservoirs -- Encroachment on Private Lands. | May | USACE667927 | USACE667927 | Thomas Depo Ex 37 |
| DX 045 | 06/07/1973 | Recorded Harris County Commissioners' Approval of Bear Creek Subdivision Drainage Easement | Will | HARRIS0001073 | HARRIS0001079 | |
| DX 046 | 07/01/1973 | USACE Design Memorandum No.2 containing updated master plan for Addicks and Barker Reservoirs | May | USACE233563 | USACE233597 | |
| DX 047 | 08/04/1974 | USACE Buffalo Bayou and Tributaries Inspection Report No. 2 08/06/1974. | May | USACE233699 | USACE233729 | Thomas Depo Ex 38 |
| DX 048 | 10/29/1974 | Memorandum regarding USACE Inspection Report No. 2. | May | USACE233663 | USACE233698 | Thomas Depo Ex 39 |
| DX 049 | 11/11/1975 | Deed of Trust of Turney | May | Turney_000041 | Turney_000300 | |

| | | United States' Amended Exhibit List (Upstream Subdocket) | | | | |
|---|---|---|---|---|---|---|
| **Trial Exhibit Number** | **Trial Exhibit Date** | **Trial Exhibit Description** | **Will/May** | **Beginning Bates Number** | **Ending Bates Number** | **Deposition Exhibit Number** |
| DX 050 | 07/01/1976 | Recorded Drainage Ditch Easement for Tributary 52.9 to Buffalo Bayou | May | HARRIS0001080 | HARRIS0001087 | |
| DX 051 | 08/01/1976 | Bear Creek Village Section Maps. | May | No Bates | No Bates | Stewart Depo Ex 4 |
| DX 052 | 08/01/1977 | USACE Hydrology Report for Addicks and Barker Reservoirs 08/2017. | Will | USACE234599 | USACE234742 | Thomas Depo Ex 40 |
| DX 053 | August 1977 | USACE Original 1977 Hydrology Report for Addicks and Barker Reservoirs | May | USACE234599 | USACE234742 | |
| DX 054 | August 1977 | USACE Revised 1977 Hydrology Report for Addicks and Barker Reservoirs | May | USACE318513 | USACE318649 | |
| DX 055 | 10/01/1977 | USACE: Buffalo Bayou and Tributaries, Addicks Dam, Texas, Inspection Report No. 3 (Oct. 1977) | May | USACEII01840984 | USACEII01841058 | |
| DX 056 | 10/01/1977 | USACE: Manual Update, Change 2 to Operation and Maintenance for Addicks and Barker Dams; (January 1951) | May | USACEII01841059 | USACEII01841119 | |
| DX 057 | 11/01/1977 | Updated Master Plan for Addicks and Barker Reservoirs (Design Memorandum No. 2). | Will | USACE533215 | USACE533346 | Thomas Depo Ex 41 |
| DX 058 | 05/01/1978 | Memorandum attaching draft Water Control Manuals for Addicks and Barker Reservoirs 05/1978. | Will | USACE541548 | USACE541571 | Thomas Depo Ex 42 |
| DX 059 | 06/01/1978 | Memo regarding encroachment on private lands by D.T. Graham, Chief of Engineering Division, USACE | May | USACE667927 | USACE667938 | |
| DX 060 | 08/10/1978 | Inspection Report No.2 for May 16, 1972 inspection of Barker Dam project. | May | USACE233699 | USACE233729 | |
| DX 061 | 11/01/1978 | Project Operation--Administration of Reservoir Lands and Waters (SW Division) providing guidance on administering and managing Reservoir areas. | May | USACE468276 | USACE468437 | Thomas Depo Ex 43 |
| DX 062 | 01/02/1979 | Inspection Report No. 2 and related memos for Addicks Dam, dated October 8, 1974 | May | USACE233663 | USACE233698 | |
| DX 063 | 03/25/1979 | Major Considerations for Addicks and Barker Spillways Meeting notes from 25 March 1979.meeting | May | USACE542477 | USACE542479 | |
| DX 064 | 7/31/1979 | Letter from Schenke (Vinson & Elkins) to Cooper (USACE) re HCFCD intent to maintain drainage ditch in easement | May | USACE610242 | USACE610250 | |
| DX 065 | 8/15/1979 | Letter from Cooper (USACE) to Evans (HCFCD) accepting HCFDC's choice of agents to perform ditch repairs | May | USACE610233 | USACE610235 | |
| DX 066 | 09/30/1979 | USACE - Project Maps, USAED, Galveston; Flood Control Project Buffalo Bayou and Tributaries, Texas Index; (09/30/1979) | May | USACE012729 | USACE012737 | |
| DX 067 | 07/18/1980 | Memorandum regarding acquisition costs of land under different proposed plans. | May | USACE474370 | USACE474376 | Thomas Depo Ex 46 |
| DX 068 | 09/05/1980 | Memorandum regarding spillways and acquisition of additional land upstream. | May | USACE530470 | USACE530471 | Thomas Depo Ex 47 |
| DX 069 | 09/09/1980 | Telephone Record regarding possible purchase of additional land. | May | USACE543358 | USACE543358 | Thomas Depo Ex 48 |
| DX 070 | 10/17/1980 | USACE Memorandum regarding Spillways for Addicks and Barker Dams. | May | USACE570686 | USACE570686 | Thomas Depo Ex 44 |
| DX 071 | 01/01/1981 | Houston Chronicle "Engineers propose lowering dams to eliminate possibility of washout," by Carlos Byars; (01/01/1981) | May | USACEII01841120 | USACEII01841120 | |
| DX 072 | 02/24/1981 | Harris County FIRM panel map number 4802870300C. | May | FEMA080878 | FEMA080878 | |

| United States' Amended Exhibit List (Upstream Subdocket) | | | | | | |
|---|---|---|---|---|---|---|
| Trial Exhibit Number | Trial Exhibit Date | Trial Exhibit Description | Will/May | Beginning Bates Number | Ending Bates Number | Deposition Exhibit Number |
| DX 073 | 03/30/1982 | Harris County FIRM panel map number 4802870300D. | May | FEMA080879 | FEMA080879 | |
| DX 074 | 10/28/1982 | Letter from Thomas King, Office of Cultural Resource Preservation, to Joseph Trahan, USACE, re MOA for continued operation and maintenance of Addicks and Barker reservoirs | May | USACE613709 | USACE613734 | |
| DX 075 | 2/17/1983 | Report on Proposed Improvements to Mason Creek, Barker Reservoir, prepared by Harris County Flood Control District | May | USACE522956 | USACE522981 | |
| DX 076 | 06/27/1983 | Insurance document for Bear Creek Village, Section Nine (Mitchell and Donna Stewart). | May | Stewart_000263 | Stewart_000264 | |
| DX 077 | 06/27/1983 | Insurance document for Bear Creek Village property (Mitchell and Donna Stewart). | May | Stewart_000249 | Stewart_000262 | |
| DX 078 | 9/20/1983 | EA related to improvements to Mason Creek | Will | USACE517772 | USACE517795 | |
| DX 079 | 10/25/1983 | Comments on EA for improvements to Langham and Horsepen Creek | Will | USACE613709 | USACE613734 | |
| DX 080 | 02/13/1984 | Consideration of Alternatives for Preserving Integrity of Addicks and Barker Reservoir Embankments. | May | USACE487625 | USACE487627 | Thomas Depo Ex 49 |
| DX 081 | 3/29/1984 | Letter from James Green, HCFCD, to Donald Olsen, Parks and Recreation Department, discussing proposed improvements in Addicks Reservoir Langham and Horsepen Creeks | May | USACE613656 | USACE613657 | |
| DX 082 | 06/01/1984 | Dam Safety Assurance--General Design Memorandum for Addicks and Barker Dams. | May | USACE013558 | USACE486199 | Thomas Depo Ex 51 |
| DX 083 | 6/1/1984 | Dam Safety Assurance--General Design Memorandum for Addicks and Barker Dams | May | USACE013268 | USACE013557 | |
| DX 084 | 06/04/1984 | Recorded Drainage Easement for Mason Creek | May | HARRIS0001088 | HARRIS0001100 | |
| DX 085 | 10/01/1984 | Environmental Assessment of Proposed Willow Fork Diversion Channel and Rechannelization of Willow Fork within Barker Reservoir | Will | USACE750425 | USACE750479 | Heinly Depo Ex 107 |
| DX 086 | 12/1/1984 | Topographical map of Willow Fork Alignment | May | USACE518485 | USACE518485 | |
| DX 087 | 4/25/1985 | Proposed Improvements to Mason Creek Easement | Will | USACE517767 | USACE517801 | |
| DX 088 | 07/30/1985 | Memorandum from Armstrong regarding Final Environmental Assessment for Langham and Horsepen Creeks | Will | USACE313228 | USACE313277 | Heinly Depo Ex 106 |
| DX 089 | 09/27/1985 | Harris County FIRM panel map number 4802870280E. | May | FEMA080876 | FEMA080876 | |
| DX 090 | 12/01/1985 | Supplement No. 1 to General Design Memorandum for Addicks and Barker Dams. | May | USACE534654 | USACE534499 | Thomas Depo Ex 50 |
| DX 091 | 02/05/1986 | Recorded Easement for Right of Way for channel improvements to Horsepen and Langham Creek | May | HARRIS0001101 | HARRIS0001112 | |
| DX 092 | 3/4/1986 | Compilation of Project Documents | Will | USACE518300 | USACE518364 | |
| DX 093 | 05/06/1986 | Easement for Right of Way for Channel Improvements on Buffalo Bayou Tributaries Project Barker Dam, Texas. | Will | USACEII01394010 | USACEII01394027 | Vogler Depo Ex 2/Upstream 221 |
| DX 094 | 06/02/1986 | Recorded Easement for Right of Way for Willow Fork Diversion Channel | May | FB0025589 | FB0025603 | |
| DX 095 | 07/14/1986 | Recorded Easement for Right of Way for Willow Fork Diversion Channel | May | FB0025604 | FB0025623 | |
| DX 096 | 07/15/1986 | FBC Drainage Study for Ultimate Conditions Willow Fork and Diversion Channel through Willow Fork. | May | FB0003183 | FB0003194 | Vogler Depo Ex 224 |
| DX 097 | 09/04/1987 | Harris County FIRM panel map number 4802960075E. | May | FEMA080880 | FEMA080880 | |

| | | United States' Amended Exhibit List (Upstream Subdocket) | | | | |
|---|---|---|---|---|---|---|
| **Trial Exhibit Number** | **Trial Exhibit Date** | **Trial Exhibit Description** | **Will/May** | **Beginning Bates Number** | **Ending Bates Number** | **Deposition Exhibit Number** |
| DX 098 | 09/04/1987 | Harris County FIRM panel map number 4802960110E. | May | FEMA080882 | FEMA080882 | |
| DX 099 | 02/04/1988 | Harris County FIRM panel map number 4802870280F. | May | FEMA080877 | FEMA080877 | |
| DX 100 | 05/02/1989 | USACE Telephone Record  regarding possible purchase of additional land | May | USACE529756 | USACE529770 | Thomas Depo Ex 54 |
| DX 101 | 09/07/1989 | Wind Property - Closing documents including Title Insurance, Warranty Deed, and Water District Notice. | May | Gilbert004245 | Gilbert004252 | Wind Depo Ex 3 |
| DX 102 | 09/13/1990 | Survey of Wind Property - Plat of Lot 18 Block 6 of Twin Lakes, Section One Subdivision . | May | Gilbert004238 | Gilbert004238 | Wind Depo Ex 4 |
| DX 103 | 03/01/1991 | USACE Regulation for Inflow Design Floods for Dams and Reservoirs. | May | USACE019622 | USACE019631 | Thomas Depo Ex 27 |
| DX 104 | 10/31/1991 | Ltr. From M. De La Rosa of COE to D. Gerken of Fort Bend Drainage District re: COE drainage policies. | May | FB0000144 | FB0000145 | Vogler Depo Ex 226 |
| DX 105 | 11/01/1991 | Report on Review of Willow Fork/Buffalo Bayou Drainage Plan. | May | FB003159 | FB003182 | Vogler Depo Ex 227 |
| DX 106 | 01/01/1992 | Floodplain Development Map 1992 (Addicks) showing various year floods. | Will | USACE236951 | USACE236951 | Thomas Depo Ex 52 |
| DX 107 | 05/01/1992 | Addicks & Barker Reservoirs Special Report on Flooding | Will | USACE314492 | USACE314526 | Thomas Depo Ex 55 |
| DX 108 | May 1992 | Special Report prepared by USACE, Galveston District, on Addicks and Barker Reservoirs Flooding May 1992 | Will | USACE015070 | USACE015105 | |
| DX 109 | 07/06/1992 | Letter from County of Fort Bend Engineering Department to Judge Roy L. Cordes, 7/6/1992. | Will | FB0006378 | FB0006380 | |
| DX 110 | 07/06/1992 | Letter to Honorable Roy L. Cordes, Jr., from Charles Glen Crocker, Re: Barker Dam - Possible Flooding of Non-Government Owned Land. | May | FB0017437 | FB0017439 | FBC Depo Ex 25 |
| DX 111 | 7/6/1992 | Letter from Charles Crocker, Assistant County Engineer, Fort Bend County Engineering to Fort Bend County Judge, Roy L. Cordes, Jr. re:  Barker Dam - Possible Flooding of Non-Government Owned Land | Will | FB0006475 | FB0006477 | FBC Depo Ex 26; UP Depo Ex 256 |
| DX 112 | 8/9/1992 | Plat of Kelliwood Courts Section One | Will | CIN5_0002064 | CIN5_0002065 | |
| DX 113 | 09/30/1992 | Flood Insurance Rate Map of Harris County, TX and Incorporated Areas | May | FEMA000556 | FEMA000556 | |
| DX 114 | 11/06/1992 | Letter: From: Mayor Lanier (Houston); To: Commander Basilotto (USAED-Galveston); Re: Buffalo Bayou Channel Improvement; (11/06/1992) | May | USACEII01841121 | USACEII01841121 | |
| DX 115 | 11/20/1992 | Letter from Willow Fork Drainage District to Fort Bend County Drainage District, 1/5/1993. | Will | FB0006366 | FB0006371 | |
| DX 116 | 11/20/1992 | Letter from Turner Collie & Braden regarding Barker Dam, 11/20/1992. | Will | FB0006381 | FB0006384 | |
| DX 117 | 12/14/1992 | USACE - Southwest Division Memo; Subject: Standard Project Flood Determinations; (12/14/1992) | May | USACEII01841122 | USACEII01841139 | |
| DX 118 | 12/14/1992 | USACE Memorandum, CESWD-ED-WH, Subject: Standard Flood Project Determinations | May | USACE530192 | USACE530209 | |
| DX 119 | 12/29/1992 | Letter from Willow Fork Drainage District to Judge Roy L. Cordes, 1/5/1993. | Will | FB0006385 | FB0006386 | |
| DX 120 | 03/22/1993 | Letter to Ronald D. Drachenberg, P.E., Fort Bend County Engineer, from Daniel E. Gerken, P.E., County of Fort Bend Drainage District, re: Crocker letter (7/6/1992). | Will | FB0006372 | FB0006377 | FBC Depo Ex 26; UP Depo Ex 257 |

| United States' Amended Exhibit List (Upstream Subdocket) | | | | | | |
|---|---|---|---|---|---|---|
| Trial Exhibit Number | Trial Exhibit Date | Trial Exhibit Description | Will/May | Beginning Bates Number | Ending Bates Number | Deposition Exhibit Number |
| DX 121 | 12/07/1993 | Transcript - Addicks & Barker Reservoirs, Texas, Division Engineer FY 94 House Hearings (4 MAY 1993), (Page 476); (Date Prepared: 12/07/1993) | May | USACEII01841155 | USACEII01841155 | |
| DX 122 | 12/10/1993 | Fort Bend County Engineering Department Review Form regarding Kelliwood Courts Section One. | Will | FB0000610 | FB0000618 | Vogler Depo Ex 10 |
| DX 123 | 07/06/1994 | Letter from D. VanSickle to USACE Galveston District concerning ongoing reevaluation of Addicks and Barker Reservoirs. | May | USACE315083 | USACE315091 | |
| DX 124 | 10/04/1994 | Email - From: Dunaway, Gerald; To: Jerry Poole; Subject: A&B Policy; Date: 10/04/1994 | May | USACEII01841156 | USACEII01841156 | |
| DX 125 | 10/12/1994 | USACE: Memo; Subject:  Meeting Setup with Harris County Flood Control District (HCFCD) on Legal Liability of Upstream Flooding at Addicks and Barker Reservoirs; (10/12/1994) | May | USACEII01841157 | USACEII01841158 | |
| DX 126 | 08/31/1995 | USACE Engineering and Design Regulation on Preparation of Water Control Manuals | May | USACE019555 | USACE019610 | Thomas Depo Ex 7 |
| DX 127 | 10/01/1995 | Addicks & Barker Reservoirs Reconnaissance Report Section 216 Study | May | USACE015108 | USACE015423 | Thomas Depo Ex 57 |
| DX 128 | 10/1/1995 | Reconnaissance Report - Section 216 Study | May | USACE131146 | USACE131461 | |
| DX 129 | 12/18/1995 | USACE SWG – Compilation of Project Documents – Proposed Drainage Easements, Kelliwood to South Willow Fork Creek, Barker Reservoir | Will | USACE309646 | USACE309785 | |
| DX 130 | 12/18/1995 | FONSI and EA for Kelliwood Subdivision | Will | USACE309646 | USACE309676 | |
| DX 131 | 05/01/1996 | Harris County Flood Control District, Katy Freeway Corridor Flood Control Study | Will | USACE686044 | USACE686079 | |
| DX 132 | 11/06/1996 | FIRM Panel 615 of 1135 | May | FEMA080875 | FEMA080875 | |
| DX 133 | 04/07/1997 | Sixty-Year History of the Harris County Flood Control District | May | No Bates | No Bates | HCFCD Depo Ex 23 |
| DX 134 | 10/31/1997 | Manuel of Hydrologic Engineering Requirements for Reservoirs by Williams | May | USACE207251 | USACE207365 | Thomas Depo Ex 58 |
| DX 135 | 05/01/1998 | Chapter 12 Real Estate Roles and Responsibilities for Civil Works: Cost Shared and Full Federal Projects | May | USACE196849 | USACE196849 | Thomas Depo Ex 56; Johnson-Muic Depo Ex 80 |
| DX 136 | 09/01/1998 | Stage Frequency Analyses for Addicks and Barker Reservoirs prepared for HCFCD by Ralph Wurbs | May | UP-001244 | UP-001348 | |
| DX 137 | 03/31/1999 | Fort Bend County Engineering Department Review Form regarding Cinco at Willow Fork Section 2. | Will | FB0000492 | FB0000506 | Vogler Depo Ex 14 |
| DX 138 | 05/1999 | Plat, Cinco Ranch Equestrian Village Section Three | May | No Bates | No Bates | Soares Depo Ex 15 |
| DX 139 | 05/01/1999 | Subdivision Survey - Cinco Ranch Equestrian Village Sec 3, Harris County, TX; (05/01/1999) | Will | HARRIS0000777 | HARRIS0000790 | |
| DX 140 | May 1999 | Subdivision Plat - Cinco Ranch Equestrian Village Section 3 | Will | HARRIS0000303 | HARRIS0000304 | |
| DX 141 | 6/21/1999 | Permitting Public Notice and Documentation for Bear Creek Bypass Channel | Will | USACE325173 | USACE325186 | |
| DX 142 | 01/11/2000 | Fort Bend County Engineering Department Review Form regarding Canyon Gate Section 6. | Will | FB0000184 | FB0000200 | Vogler Depo Ex 12 |
| DX 143 | 1/24/2000 | USACE SWG - Compilation of Real Estate Documents - Bear Creek Diversion Channel | Will | USACE325170 | USACE325196 | |

| United States' Amended Exhibit List (Upstream Subdocket) | | | | | | |
|---|---|---|---|---|---|---|
| Trial Exhibit Number | Trial Exhibit Date | Trial Exhibit Description | Will/May | Beginning Bates Number | Ending Bates Number | Deposition Exhibit Number |
| DX 144 | 02/01/2000 | Plat of Cinco at Willow Fork Section 1 indicating streets designed to flood in large storms | May | No Bates | No Bates | Giron Depo Ex 11 |
| DX 145 | 02/01/2000 | Canyon Gate Cinco Ranch, Section 7 | May | No Bates | No Bates | Micu Depo Ex 11 |
| DX 146 | 02/01/2000 | Cinco at Willow Fork Section One Subdivision Plat. | Will | FB0025547 | FB0025546 | FBC Depo Ex 7 |
| DX 147 | 02/01/2000 | Canyon Gate Cinco Ranch Section 7 Subdivision Plat. | Will | No Bates | No Bates | FBC Depo Ex 8 |
| DX 148 | 2/8/2000 | USACE SWG – Compilation of Project Documents for HCFCD Proposed Bear Creek Bypass Channel | Will | USACE325220 | USACE325248 | |
| DX 149 | 2/8/2000 | Comments and EA related to Bear Creek Bypass Channel | Will | USACE325223 | USACE325245 | |
| DX 150 | 03/01/2000 | Feasibility Study for Improvements to Addicks and Barker, March 2000. | Will | USACE795728 | USACE795762 | |
| DX 151 | 3/3/2000 | USACE SWG – Compilation of Project Documents including Finding of No Significant Impact (March 14, 2000) – HCFCD Bear Creek Diversion Channel | Will | USACE794686 | USACE794884 | |
| DX 152 | 3/14/2000 | FONSI for Bear Creek Diversion Channel | Will | USACE794686 | USACE794687 | |
| DX 153 | 06/07/2000 | Recorded Easement for Right of Way for Bear Creek Bypass Channel | May | HARRIS0001055 | HARRIS0001072 | |
| DX 154 | 04/23/2001 | Soares Property - Deed of Trust for 20526 Indian Grove Lane | May | Soares-000019 | Soares-000039 | Soares Depo Ex 2 |
| DX 155 | 02/01/2002 | USGS Part 5 Publication Symbols: Standards for 1:24,000- and 1:25,000-Scale Quadrangle Maps. | May | USGS0073501 | USGS0073617 | |
| DX 156 | 6/1/2002 | Tropical Storm Allison "Off the Charts" Report prepared by FEMA and Harris County Flood Control District, available at https://www.hcfcd.org/media/1351/ts-allison_pubreportenglish.pdf | Will | No Bates | No Bates | |
| DX 157 | 04/01/2003 | USGS Part 6 Publication Symbols: Standards for 1:24,000- and 1:25,000-Scale Quadrangle Maps. | May | USGS0073618 | USGS0073647 | |
| DX 158 | 04/21/2003 | Group of documents related to data requests from appraisal district of upstream properties | May | USACE463499 | USACE463513 | Thomas Depo Ex 60 |
| DX 159 | 04/24/2003 | Popovici Property - Notice to a Purchaser of Real Property in a Water District | May | Popovici-000372 | Popovici-000372 | Popovici Depo Ex 9 |
| DX 160 | 04/25/2003 | Popovici Property - Seller's Disclosure Notice | May | Popovici-000384 | Popovici-000387 | Popovici Depo Ex 8 |
| DX 161 | 05/08/2003 | Popovici Property - Real Estate Appraisal, 19927 Parsons Green Ct | May | Popovici-000444 | Popovici-000461 | Popovici Depo Ex 2 |
| DX 162 | 06/13/2003 | Popovici Property - Flood Zone Notification | May | Popovici-000423 | Popovici-000424 | Popovici Depo Ex 10 |
| DX 163 | 07/01/2003 | Texas Home Equity Deed of Trust for Mitchell and Donna Stewart (4719 Eagle Trail Drive). | May | No Bates | No Bates | Stewart Depo Ex 3 |
| DX 164 | 07/01/2003 | Texas Home Equity Deed of Trust for Mitchell S. Stewart (4719 Eagle Trail Drive). | May | Stewart_000001 | Stewart_000001 | |
| DX 165 | 09/11/2003 | Methodology Report regarding Mapping Control for Buffalo Bayou - Phase II | May | USACE459898 | USACE459904 | Thomas Depo Ex 61 |
| DX 166 | 08/27/2004 | Images of labeled CD's from USACE Galveston District containing photos. | May | USACE537692 | USACE537707 | Thomas Depo Ex 66 |
| DX 167 | 11/24/2004 | Special Warranty Deed - Turney. | May | Turney_000001 | Turney_000003 | Turney Depo Ex 10 |
| DX 168 | 03/25/2005 | Sidhu Property - HUD Settlement Statement (Fidelity National Title Insurance Company) for 16111 Aspenglenn Drive | May | SIDHU-000418 | SIDHU-000420 | Sidhu Depo Ex 12 |
| DX 169 | 03/29/2005 | Warranty Deed granted to Kulwant Sidhu and Manvinder Grewal. | May | SIDHU-000030 | SIDHU-000031 | Sidhu Depo Ex 17 |
| DX 170 | 08/25/2005 | Approval Letter and Deed of Trust of Giron | May | No Bates | No Bates | Giron Depo Ex 9 |

| | | United States' Amended Exhibit List (Upstream Subdocket) | | | | |
|---|---|---|---|---|---|---|
| **Trial Exhibit Number** | **Trial Exhibit Date** | **Trial Exhibit Description** | **Will/May** | **Beginning Bates Number** | **Ending Bates Number** | **Deposition Exhibit Number** |
| DX 171 | 10/15/2005 | Seller's Disclosure Notice- Giron Property | May | No Bates | No Bates | Giron Depo Ex 6 |
| DX 172 | 10/16/2005 | Purchase Contract Indicating property in a drainage district | May | No Bates | No Bates | Giron Depo Ex 8 |
| DX 173 | 10/19/2005 | HAR Property detail for Giron | May | No Bates | No Bates | Giron Depo Ex 5 |
| DX 174 | 10/28/2005 | Official copy of Giron property deed of trust from Fort Bend County Clerk's office | Will | FB026169 | FB026170 | |
| DX 175 | 10/31/2005 | Settlement Statement referencing plat of Giron | Will | No Bates | No Bates | Giron Depo Ex 7 |
| DX 176 | 10/31/2005 | Settlement Statement indicating property part of 500 year floodplain of Giron | May | No Bates | No Bates | Giron Depo Ex 10 |
| DX 177 | 06/07/2006 | Kelliwood Park Subdivision Plat | May | FB0025549 | FB0025550 | |
| DX 178 | 06/07/2006 | Kelliwood Park Subdivision Plat, recorded in Fort Bend County | Will | FB0026167 | FB0026168 | FBC Depo Ex 6 (UP Depo Ex 256); Banker Depo Ex 14 |
| DX 179 | 06/07/2006 | Kelliwood Park Subdivision Plat, recorded in Fort Bend County - enlarged copy of Notes on Plat. | Will | No Bates | No Bates | FBC Depo Ex 6A (UP Depo Ex 255) |
| DX 180 | 11/07/2006 | USACE Presentation on Dam Safety | Will | USACEII01822041 | USACEII01822067 | |
| DX 181 | 04/2007 | Harris County Flood Control District Federal Briefing (April 2007) | May | USACE697295 | USACE697302 | |
| DX 182 | 06/01/2007 | Banker Property - Email exchange regarding real estate closing documents. | May | BANKER171409L0455 | BANKER171409L0468 | |
| DX 183 | 06/18/2007 | Harris County FIRM panel map number 48201C0610L. | May | FEMA080874 | FEMA080874 | |
| DX 184 | 06/18/2007 | Harris County FIRM Panel, Map Number 48201C0620L | May | FEMA000002 | FEMA000002 | |
| DX 185 | 08/01/2007 | Universal Land Title Deed of Trust for Todd and Christina Banker. | May | No Bates | No Bates | Banker Depo Ex 5 |
| DX 186 | 08/01/2007 | Universal Land Title Notice to Purchasers signed by Todd and Christina Banker. | May | No Bates | No Bates | Banker Depo Ex 6 |
| DX 187 | 08/01/2007 | Universal Land Title Notice to Purchasers signed by Todd and Christina Banker. | May | No Bates | No Bates | Banker Depo Ex 7 |
| DX 188 | 08/10/2007 | Universal Land Title of Texas letter to Mr. and Mrs. Todd Banker, 8/10/2007. | May | BANKER171409L0226 | BANKER171409L0238 | Banker Depo Ex 9 |
| DX 189 | 02/01/2008 | ABECT Planning/Exercise related to rising reservoir pool Levels.. | May | FB0006723 | FB0006723 | FBC Depo Ex 15; UP Depo Ex 248 |
| DX 190 | 03/24/2008 | Email from Steve Fitzgerald (HCFCD),  Re:  Addicks/Barker Emergency Response Plan - Next Exercise planning Meeting - 27-Mar-2008 | May | FB0006480 | FB0006481 | FBC Depo Ex 16; UP Depo Ex 249 |
| DX 191 | 08/20/2008 | USACE presentation for Barker Reservoir Information Meeting on August 20, 2008 | May | USACE652754 | USACE652780 | |
| DX 192 | 12/01/2008 | Draft Statistical Analysis of Reservoir Pool Elevations, 2008 Summary Report, by USACE Galveston District | May | USACE660898 | USACE660951 | |
| DX 193 | 2009 | World Meteorological Organization (WMO) Manual on Estimation of Probable Maximum Precipitation | May | KEIM_0000428 | KEIM_0000720 | |
| DX 194 | 03/13/2009 | Addicks and Barker Emergency Coordination Team (ABECT) Meeting agenda and related documents | May | USACE727384 | USACE727394 | |
| DX 195 | 04/30/2009 | Email from Steve Fitzgerald regarding Buffalo Bayou. | May | USACEII01271170 | USACEII01271171 | Lindner Depo Ex 13 |
| DX 196 | 06/01/2009 | Presentation on Addicks Reservoir Information Meeting June 2009 | May | USACEII01821272 | USACEII01821305 | |
| DX 197 | 06/09/2009 | Addicks Reservoir Information Meeting June, 2009 | Will | USACEII01394722 | USACEII01394756 | |
| DX 198 | 06/09/2009 | Barker Reservoir Information Meeting June, 2009 | Will | USACEII01394792 | USACEII01394825 | |

| | | United States' Amended Exhibit List (Upstream Subdocket) | | | | |
|---|---|---|---|---|---|---|
| **Trial Exhibit Number** | **Trial Exhibit Date** | **Trial Exhibit Description** | **Will/May** | **Beginning Bates Number** | **Ending Bates Number** | **Deposition Exhibit Number** |
| DX 199 | 08/01/2009 | 2009 Master Plan for Addicks & Barker Reservoirs prepared by USACE, Galveston District | May | USACE016047 | USACE016107 | |
| DX 200 | 08/14/2009 | Emergency management Exercise After-Action Report & Corrective Action/Improvement Plan prepared by Fort Bend County Office of Emergency Management Tabletop Exercise August 14, 2009 | May | USACE467166 | USACE467170 | |
| DX 201 | 08/21/2009 | PowerPoint slides prepared by Richard Long, USACE Houston Project Office, on Addicks and Barker Dams and Reservoirs | May | USACE597295 | USACE597328 | |
| DX 202 | 09/30/2009 | USACE - Addicks & Barker Reservoirs Multi-Agency Table Top Exercise; (09/30/2009); Introduction, and Table of Contents | May | USACE467171 | USACE467178 | |
| DX 203 | 09/30/2009 | USACE - Addicks & Barker Reservoirs Multi-Agency Table Top Exercise; (09/30/2009); Exercises: The Storm Approaches, Major Rainfall Event, et al | May | USACE467179 | USACE467189 | |
| DX 204 | 09/30/2009 | USACE - Addicks & Barker Reservoirs Multi-Agency Table Top Exercise; (09/30/2009); Exercises: The Storm Approaches, Major Rainfall Event, et al; (Highlighted) | May | USACE467190 | USACE467200 | |
| DX 205 | 09/30/2009 | USACE - Addicks & Barker Reservoirs Multi-Agency Table Top Exercise; (09/30/2009); Scenario Storm, and Participant Feedback Form | May | USACE467201 | USACE467207 | |
| DX 206 | 09/30/2009 | USACE - Addicks & Barker Reservoirs Multi-Agency Table Top Exercise; (09/30/2009); Full Document, with Responses to Participant Feedback Forms, 78 pages | May | USACE467208 | USACE467285 | |
| DX 207 | 10/01/2009 | Draft Operational Assessment of the Addicks and Barker Reservoirs | May | USACE464067 | USACE464120 | Thomas Depo Ex 59 |
| DX 208 | 12/2009 | Addicks and Barker NAVD 1988 reservoir elevations at different points | May | USACE638603 | USACE638604 | |
| DX 209 | 02/01/2010 | Addicks and Barker Upstream Summary Report | Will | USACE594360 | USACE594488 | Thomas Depo Ex 4 |
| DX 210 | 02/01/2010 | Addicks and Barker Upstream Meeting Summary Report prepared by USACE, Galveston District | May | USACE460091 | USACE460217 | |
| DX 211 | 02/01/2010 | Appendix B3 to Meeting Summary Report | May | USACE460468 | USACE460474 | |
| DX 212 | 02/01/2010 | Appendix A4 to Meeting Summary Report, PowerPoint Presentation by Col. Weston | May | USACE692494 | USACE692559 | |
| DX 213 | 02/01/2010 | Collateral Material Examples in connection with USACE public information meeting on Addicks and Barker Reservoirs project update | May | USACE692560 | USACE692573 | |
| DX 214 | 02/01/2010 | Media packet in connection with USACE public information meeting on Addicks and Barker Reservoirs project update | May | USACE692574 | USACE692581 | |
| DX 215 | 02/01/2010 | USACE Addicks and Barker Dam Safety Program Upstream Meeting Summary Report 02/2010. | May | USACEII01391816 | USACEII01391944 | |
| DX 216 | 02/09/2010 | USACE Public Information Meeting Summary Report from public briefings and downstream Buffalo Bayou public meetings | May | USACE692372 | USACE692492 | |
| DX 217 | 02/24/2010 | USACE Public Information Meeting Summary Report from meetings with upstream residents and business owners | May | USACE692247 | USACE692351 | |

**United States' Amended Exhibit List (Upstream Subdocket)**

| Trial Exhibit Number | Trial Exhibit Date | Trial Exhibit Description | Will/May | Beginning Bates Number | Ending Bates Number | Deposition Exhibit Number |
|---|---|---|---|---|---|---|
| DX 218 | 05/06/2010 | Memorandum from Bowen regarding Development of HEC-ResSim Model to 60% Completion | May | USACEII01265376 | USACEII01265404 | Kauffman Depo Ex 26 |
| DX 219 | 05/10/2010 | May 18, 2010 - Current Reservoir Levels, 05/17/10 Levels, Historical Impact Levels. | May | FB0006508 | FB0006508 | FBC Depo Ex 17 |
| DX 220 | 05/25/2010 | Real Estate Note - Turney. | May | Turney_000004 | Turney_000021 | Turney Depo Ex 11 |
| DX 221 | 07/16/2010 | Interim Reservoir Control Action Plan for Addicks and Barker Dams prepared by USACE | May | AR003395 | AR003403 | |
| DX 222 | 07/21/2010 | Memorandum from Bowen regarding Development of HEC-ResSim Model to 100% Completion | May | USACEII01265405 | USACEII01265426 | Kauffman Depo Ex 27 |
| DX 223 | 8/4/2010 | ABECT Exercise - Introduction document for A & B Emergency Downstream Tabletop Exercise | May | FB0016783 | FB0016786 | |
| DX 224 | 8/25/2010 | Schedule and meeting agenda for Addicks & Barker Emergency Coordination Team meeting on 8/25/2010 | Will | FB0016768 | FB0016782 | |
| DX 225 | 9/1/2010 | AECOM Boundary Survey - Addicks | May | USACE346034 | USACE346103 | Johnson-Muic Depo Ex 76 |
| DX 226 | 9/1/2010 | AECOM Boundary Survey - Barker | May | USACE503525 | USACE503580 | Johnson-Muic Depo Ex 77 |
| DX 227 | 9/1/2010 | Terrasond Boundary Maps | Will | USACE346034 | USACE346103 | |
| DX 228 | 09/30/2010 | Addicks Reservoir Metes and Bounds Description | May | USACE341603 | USACE341670 | Johnson-Muic Depo Ex 78 |
| DX 229 | 09/30/2010 | Barker Reservoir Metes and Bounds Description | May | USACE340482 | USACE340542 | Johnson-Muic Depo Ex 79 |
| DX 230 | 9/30/2010 | Barker boundary maps | May | USACE503525 | USACE503580 | |
| DX 231 | 10/06/2010 | Banker Property - Deed of Trust, stamped "Unofficial", for 4614 Kelliwood Manor Lane. | May | BANKER171409L0205 | BANKER171409L0225 | Banker Depo Ex 11 |
| DX 232 | 11/08/2010 | Communicating Risk Survey Results and Moving Forward in Region VI | May | FEMA080305 | FEMA080317 | |
| DX 233 | 12/2010 | HCFCD Policy Criteria & Procedure Manual, For Approval and Acceptance of Infrastructure 2010 | May | No Bates | No Bates | HCFCD Depo Ex 25 |
| DX 234 | 02/15/2011 | USACE Addicks Reservoir Issue Evaluation Study | May | USACE298143 | USACE298631 | |
| DX 235 | 3/16/2011 | Meeting notes from 3-16-11 Addicks-Barker Exercise Planning Meeting | May | FB0016812 | FB0016813 | |
| DX 236 | 05/01/2011 | Google Property Maps for Popovici | May | No Bates | No Bates | Popovici Depo Ex 1 |
| DX 237 | 06/09/2011 | AECOM Memorandum from R. Calvino and M.L. Purzer. | May | WILLOWFORK_0006042 | WILLOWFORK_000648 | |
| DX 238 | 08/09/2011 | Addicks & Barker Dams & Reservoirs Presentation to Katy Sunrise Rotary Club by Richard Long, USACE Houston Project Office | May | USACE597768 | USACE597803 | |
| DX 239 | 09/01/2011 | Addicks Dam Consequence Assessment Report September 2011 | May | USACE071546 | USACE071575 | Buchanan Depo Ex 176 |
| DX 240 | 09/01/2011 | MMC Consequence Assessment Report for Barker Dam | May | USACE127896 | USACE127924 | |
| DX 241 | 09/01/2011 | Information of the elevations at Addicks | May | USACE565163 | USACE565167 | Thomas Depo Ex 64 |
| DX 242 | 09/01/2011 | Information of the elevations at Barker | May | USACE565171 | USACE565175 | Thomas Depo Ex 65 |
| DX 243 | 09/2011 | Addicks and Barker NAVD 1988 reservoir elevations at different points | May | USACE638605 | USACE638610 | |
| DX 244 | 09/27/2011 | Cypress Creek Overflow Management Plan Meeting Agenda for September 27, 2011 Steering Committee Meeting | May | USACE705996 | USACE706006 | |

| | | United States' Amended Exhibit List (Upstream Subdocket) | | | | |
|---|---|---|---|---|---|---|
| **Trial Exhibit Number** | **Trial Exhibit Date** | **Trial Exhibit Description** | **Will/May** | **Beginning Bates Number** | **Ending Bates Number** | **Deposition Exhibit Number** |
| DX 245 | 02/02/2012 | Warranty deed with vendor's lien 6411 Canyon Park Drive (Micu Property) | May | No Bates | No Bates | Micu Depo Ex 5 |
| DX 246 | 02/16/2012 | Elite Inspection Group confidential report 6411 Canyon Park Drive. | May | No Bates | No Bates | Micu Depo Ex 8 |
| DX 247 | 02/29/2012 | First American Title Company Settlement Statement - Micu Property | May | No Bates | No Bates | Micu Depo Ex 6 |
| DX 248 | 06/12/2012 | USACE News Release of 6/27/2012: "Response to Inquiry". | May | USACEII00664108 | USACEII00664110 | |
| DX 249 | 07/30/2012 | Willow Fork Drainage District MS4 Costs for Permit Year 4. | May | WILLOWFORK_00007634 | WILLOWFORK_0007636 | |
| DX 250 | 09/04/2012 | USACE News Release of 9/4/2012 on Addicks and Barker. | May | USACEII00666102 | USACEII00666105 | |
| DX 251 | 11/01/2012 | Addicks and Barker Water Control Manual | May | USACE016290 | USACE016447 | Thomas Depo Ex 3; Long 12 |
| DX 252 | 11/1/2012 | Describes operation of dams, including induced surcharge operations | Will | USACE016290 | USACE016447 | |
| DX 253 | 11/27/2012 | Note regarding Draft RAS model prepared by Kauffman | May | USACEII00948361 | USACEII00948361 | Kauffman Depo Ex 25 |
| DX 254 | 05/01/2013 | Appendix 9 of the Corps of Engineers' Dam Safety Modification Report | May | USACE064800 | USACE065009 | |
| DX 255 | May 2013 | Appendix 11 of USACE's Dam Safety Modification Report, "Engineering Analyses and Determination of Compliance with Essential USACE Guidelines" | May | USACE065013 | USACE065702 | |
| DX 256 | 05/31/2013 | USACE News Release of 5/31/2013. | Will | USACEII00946692 | USACEII00946693 | |
| DX 257 | 06/13/2013 | Hazard Insurance Authorization & Requirements for Catherine and Alexander Popovici. | May | Popovici-000414 | POPOVICI-000414 | |
| DX 258 | 06/13/2013 | Flood Zone Notification for Catherine and Alexander Popovici. | May | Popovici-000423 | POPOVICI-000425 | |
| DX 259 | 09/13/2013 | Email from Szempruch regarding Inundation Map IQR and MMC Products for Addicks and Barker Dams | May | USACEII00038215 | USACEII00038218 | Kauffman Depo Ex 179 |
| DX 260 | 01/17/2014 | USACE News Release of 1/17/2014 on Addicks and Barker Repair Work. | Will | USACEII00705457 | USACEII00705457 | |
| DX 261 | 01/28/2014 | USACE - Regulation No. 405-1-11, Real Estate Acquisition; (11/28/2014) | May | No Bates | No Bates | |
| DX 262 | 03/13/2014 | Email from Szempruch regarding A&B EAP Inundation Map Deliverables | May | USACEII00948373 | USACEII00948377 | Kauffman Depo Ex 180 |
| DX 263 | 04/02/2014 | Fort Bend FIRM panel map number 48157C0110L. | May | FEMA080870 | FEMA080870 | |
| DX 264 | 04/02/2014 | Fort Bend FIRM panel map number 48157C0130L. | May | FEMA080872 | FEMA080872 | |
| DX 265 | 05/22/2014 | Addicks and Barker Emergency Action Plan | May | USACE019755 | USACE019897 | Thomas Depo Ex 5; Long 13; Kauffman Depo Ex 181 |
| DX 266 | 05/31/2014 | USACE News Release of 5/31/2014. | Will | USACEII01001781 | USACEII01001782 | |
| DX 267 | 10/29/2014 | USACE News Release of 10/29/2014 on Addicks and Barker. | Will | USACEII00699903 | USACEII00699905 | |
| DX 268 | 11/06/2014 | Burnham Property -Seller's Disclosure Notice | May | No Bates | No Bates | Burnham Depo Ex 6 |
| DX 269 | 12/03/2014 | Addicks & Barker Dams & Reservoirs Presentation to Memorial Super Neighborhood by Richard Long, USACE Houston Project Office | May | USACE598255 | USACE598286 | |
| DX 270 | 12/08/2014 | Burnham Property - Closing documents | May | Burnham_000001 | Burnham_000012 | Burnham Depo Ex 5 |
| DX 271 | 12/31/2014 | Burnham Property - Warranty Deed for 15626 Four Season Drive | May | Burnham_000013 | Burnham_000015 | Burnham Depo Ex 4 |
| DX 272 | 02/25/2015 | Galveston District Real Estate Application | Will | USACE523858 | USACE523883 | Heinly Depo Ex 102 |

| United States' Amended Exhibit List (Upstream Subdocket) | | | | | | |
|---|---|---|---|---|---|---|
| **Trial Exhibit Number** | **Trial Exhibit Date** | **Trial Exhibit Description** | **Will/May** | **Beginning Bates Number** | **Ending Bates Number** | **Deposition Exhibit Number** |
| DX 273 | 05/28/2015 | USACE News Release of 5/28/2015 on monitoring of Addicks and Barker. | Will | USACEII00706691 | USACEII00706691 | |
| DX 274 | 05/31/2015 | USACE SWG News Clips - 05/29/2015 Public Safety update | Will | USACEII00706829 | USACEII00706838 | |
| DX 275 | 08/18/2016 | Final Study Report for Cypress Creek Overflow Management Plan | May | USACE168537 | USACE169586 | |
| DX 276 | 08/31/2015 | USACE News Release of 8/31/2015 on money awarded to rehabilitate Addicks and Barker. | Will | USACEII00950449 | USACEII00950450 | |
| DX 277 | 09/30/2015 | USACE - Water Resources Policies and Authorities POLICY AND PROCEDURAL GUIDANCE FOR PROCESSING REQUESTS TO ALTER US ARMY CORPS OF ENGINEERS CIVIL WORKS PROJECTS PURSANT TO 33 USC 408; 09/30/2017) | May | No Bates | No Bates | |
| DX 278 | 2016 | City of Houston Floodplain Management Plan 2016 | May | No Bates | No Bates | Johnson Depo Ex 8; Johnson Depo Ex 213 |
| DX 279 | 01/01/2016 | 2016 Tax Day Flood Executive Summary. | Will | USACEII00464917 | USACEII00464924 | |
| DX 280 | 01/11/2016 | DRAFT ABECT 2016 Emergency TT Exercise Issues 01-11-16 | May | USACE638595 | USACE638602 | |
| DX 281 | 01/11/2016 | DRAFT ABECT 2016 Emergency TT Exercise Issues 01-11-16 | May | USACE638635 | USACE638637 | |
| DX 282 | 01/22/2016 | News release announcing public open house to view updated Addicks Reservoir flood insurance rate maps | Will | FEMA004220 | FEMA004220 | |
| DX 283 | 03/01/2016 | Supplemental Guidelines and Criteria for Developing in the Addicks Reservoir Watershed, Barker Reservoir Watershed and the Cypress Creek Watershed Upstream of U.S. | May | HCFCD0005992 | HCFCD006022 | |
| DX 284 | 03/18/2016 | Banker Property - Deed of Trust, stamped "Unofficial", for 4614 Kelliwood Manor Lane. | May | No Bates | No Bates | Banker Depo Ex 13 |
| DX 285 | 04/02/2016 | Harris County Engineering Department General Permit related to April 2018 Flood Event for 15910 Red Willow Dr. | May | HCED0039551 | HCED0039551 | |
| DX 286 | 04/18/2016 | Email from M. Beddingfield regarding Addicks and Barker Reservoir Inundations | Will | No Bates | No Bates | HCFCD Depo Ex 7 |
| DX 287 | 04/18/2016 | USACE News Release of 4/18/2016 on monitoring of Addicks and Barker. | May | USACEII00950437 | USACEII00950437 | |
| DX 288 | 04/18/2016 | USACE News Release of 4/18/2016. | May | USACEII00651926 | USACEII00651926 | |
| DX 289 | 04/19/2016 | Email from Michael Sterling, Subject: FW: Request for Deviation on Addicks and Barker Reservoirs | May | USACE020332 | USACE020335 | Thomas Depo Ex 69 |
| DX 290 | 04/21/2016 | HCFCD Advisory to Residents to Prepare for Potential Flooding Conditions, 4/21/2016. | May | No Bates | No Bates | HCFCD Depo Ex 8 (UP PL EX. 200) |
| DX 291 | 04/23/2016 | Email from M. Kauffman regarding Status of Addicks and Barker Reservoirs | May | USACEII00652531 | USACEII00652533 | Kauffman Depo Ex 183 |
| DX 292 | 05/11/2016 | Report of Performance, New Pool of Record for Addicks and Barker Dams | May | USACE207225 | USACE207242 | |
| DX 293 | 6/17/2016 | Federal Register, Vol. 81, No. 117: Pages 39687-39710. | Will | No Bates | No Bates | |
| DX 294 | 06/27/2016 | HCFCD post-storm report on Tax Day flooding 06/27/2016. | May | No Bates | No Bates | Lindner Depo Ex 10 |
| DX 295 | 06/27/2016 | HCFCD Memorandum (post-storm report) on Tax Day storm/flooding in April 2016 | Will | No Bates | No Bates | HCFCD Depo Ex 9; Lindner Depo Ex 10 |
| DX 296 | 07/01/2016 | FEMA - NFIP: Flood Insurance For Business Owners; (07/01/2016) | May | No Bates | No Bates | |

| | | United States' Amended Exhibit List (Upstream Subdocket) | | | | |
|---|---|---|---|---|---|---|
| **Trial Exhibit Number** | **Trial Exhibit Date** | **Trial Exhibit Description** | **Will/May** | **Beginning Bates Number** | **Ending Bates Number** | **Deposition Exhibit Number** |
| DX 297 | 09/2016 | Sidhu Property - Rental Residential Lease for 16111 Aspenglenn Drive, Unit 603 | May | SIDHU-000163 | SIDHU-000178 | Sidhu Depo Ex 15 |
| DX 298 | 11/21/2016 | Federal Register, Vol. 81, No. 224: Pages 83254-83275. | Will | No Bates | No Bates | |
| DX 299 | 01/06/2017 | Flood Insurance Study prepared by FEMA revising and updating information on the existence and severity of flood hazards in Harris County area. | May | FEMA000594 | FEMA000766 | |
| DX 300 | 1/18/2017 | Federal Register, Vol. 82, No. 11: Pages 5591-5595. | Will | No Bates | No Bates | |
| DX 301 | 04/01/2017 | Map of Addicks-Barker Section 216 Study | Will | No Bates | No Bates | HCFCD Depo Ex 2; UP PL Ex 197 |
| DX 302 | 04/26/2017 | Popovici Property - Travelers Insurance Letter describing Flood Insurance Policy | May | Popovici-000168 | Popovici-000177 | Popovici Depo Ex 12 |
| DX 303 | 06/01/2017 | US Army Corps of Engineers FY 2016 Annual Water Control Report. | May | USACE869195 | USACE869390 | Thomas Depo Ex 17 |
| DX 304 | 06/05/2017 | USACE Buffalo Bayou and Tributaries Flood Control Project Past, Present, and Future Slideshow | May | USACEII00656860 | USACEII00656860_000 31 | |
| DX 305 | 06/06/2017 | Email - From: Maglio, Coraggio; To: Jones, Debra; Sent: 6/6/2017; Subject: RE: FY17 Coordination w Others and IWRD Remaining items | May | USACEII00409900 | USACEII00409907 | Coraggio Depo Ex 1 |
| DX 306 | 06/13/2017 | Popovici Property - Flood Insurance Policy Declarations | May | Popovici-000019 | Popovici-000022 | Popovici Depo Ex 11 |
| DX 307 | 06/15/2017 | USACE & HCFCD Coordination Meeting Agenda to discuss current de-silt and repair projects in Addicks Reservoir | May | USACE710978 | USACE710985 | |
| DX 308 | 06/15/2017 | USACE & HCFCD Coordination Meeting Agenda to discuss current de-silt and repair projects in Addicks Reservoir | May | USACE710986 | USACE711003 | |
| DX 309 | 07/01/2017 | Riskbound Evidence of Coverage for Lakes on Eldridge Community Association. | May | LOE-002833 | LOE-002881 | |
| DX 310 | 08/2017 | Map of Ground Elevations in Addicks Reservoir Area. | Will | No Bates | No Bates | Lindner Depo Ex 14 |
| DX 311 | 08/2017 | Map of Ground Elevations in Barker Reservoir Area. | May | No Bates | No Bates | Lindner Depo Ex 15 |
| DX 312 | 8/7/2017 | Federal Register, Vol. 82, No. 150: Pages 36812-36826. | Will | No Bates | No Bates | |
| DX 313 | 08/08/2017 | Storm Water Management Seminar Series | May | No Bates | No Bates | Kauffman Depo Ex 184 |
| DX 314 | 08/16/2017 | Presentation on Dam Safety Action Classifications | Will | No Bates | No Bates | Zetterstrom Depo Ex 10 |
| DX 315 | 08/17/2017 | Wind property Flood Insurance Policy Declarations. | Will | Gilbert004203 | Gilbert004203 | Wind Depo Ex 14 |
| DX 316 | 08/17/2017 | Texas Standard Homeowners Policy Declarations Page and Correspondence regarding claim for date of loss on 8/28/2017. | May | Gilbert004143 | Gilbert004150 | Wind Depo Ex 15 |
| DX 317 | 08/22/2017 | Memorandum from Zetterstrom regarding Declaration of Emergency August, 2017 Tropical Event Harvey | Will | USACE132740 | USACE132740 | Zetterstrom Depo Ex 11 |
| DX 318 | 08/23/2017 | USACE Draft Galveston District CWMS Forecast 8/23/2017 | Will | USACE005862 | USACE005865 | |
| DX 319 | 08/23/2017 | Addicks Reservoir Charts. | May | USACE189773 | USACE189773 | Thomas Depo Ex 10 |
| DX 320 | 08/23/2017 | Barker Reservoir Charts. | May | USACE189773 | USACE189773 | Thomas Depo Ex 11 |
| DX 321 | 08/24/2017 | USACE Draft Galveston District CWMS Forecast 8/24/2017 | Will | USACE005866 | USACE005869 | |
| DX 322 | 08/24/2017 | Email from Col. Zetterstrom regarding SWD Commanders' Assessment: Harvey | May | USACE828785 | USACE828788 | Zetterstrom Depo Ex 12 |
| DX 323 | 08/24/2017 | Harvey Situation Report #1 | May | USACE795763 | USACE795768 | Zetterstrom Depo Ex 116 |
| DX 324 | 08/24/2017 | Email with elevation map attachments from Steve Fitzgerald regarding Addicks and Barker Ground Elevation Maps | Will | USACEII01793320 | USACEII01793328 | HCFCD Depo Ex 13; FBC Depo Ex 19: Coraggio Depo Ex 251 |
| DX 325 | 8/24/2017 | Fort Bend County Judge News Release on Declaration of Disaster (August 24, 2017) | May | No Bates | No Bates | |

| United States' Amended Exhibit List (Upstream Subdocket) | | | | | | |
|---|---|---|---|---|---|---|
| Trial Exhibit Number | Trial Exhibit Date | Trial Exhibit Description | Will/May | Beginning Bates Number | Ending Bates Number | Deposition Exhibit Number |
| DX 326 | 08/25/2017 | Email from M. Beddingfield regarding CWMS Forecast for 08/25 - 09/24/2017 | Will | COH-DOJ0008152 | COH-DOJ0008157 | Kauffman Depo Ex 2; Kauffman Depo Ex 185 |
| DX 327 | 08/25/2017 | Email from Michael Zalesak, Subject: RE: Addicks and Barker | May | USACEII00315838 | USACEII00315839 | Thomas Depo Ex 85 |
| DX 328 | 08/25/2017 | Email from R. Thomas regarding FW: Addicks and Barker | May | USACE806762 | USACE806763 | Zetterstrom Depo Ex 13 |
| DX 329 | 08/25/2017 | USGS Addicks Reservoir storage acre-feet and elevation 8/25/2017 - 9/10/2017 Data Table. | May | No Bates | No Bates | Thomas Depo Ex 22 |
| DX 330 | 08/25/2017 | Barker Reservoir storage acre-feet and elevation 8/25/2017 - 9/10/2017 Data Table | May | No Bates | No Bates | Thomas Depo Ex 24 |
| DX 331 | 08/25/2017 | CWMS Forecast for 8/25/2017. | Will | USACE005870 | USACE005873 | Thomas Depo Ex 9 |
| DX 332 | 08/25/2017 | Email from M. Kauffman regarding CWMS Forecast for 08/25 - 09/24/2017 | May | COH-DOJ0008128 | COH-DOJ0008128 | HCFD Depo Ex 15 |
| DX 333 | 8/25/2017 | Email from Michael Kauffman regarding CWMS Forecast for 08/25/2017-09/24/2017 | May | COH-DOJ0008152 | COH-DOJ0008157 | Flanagan Depo Ex 218 |
| DX 334 | 8/25/2017 | Notice from FEMA of Declaration by President of Major Disaster in State of Texas. | Will | No Bates | No Bates | |
| DX 335 | 8/25/2017 | Daily CWMS forecast for Addicks and Barker Reservoirs prepared by USACE, Galveston District | Will | COH-DOJ0008129 | COH-DOJ0008132 | |
| DX 336 | 08/25/2017 | Email from Michael Kauffman regarding CWMS Forecast for 08/25/2017-09/24/2017. | May | COH-DOJ0008152 | COH-DOJ0008157 | Flanagan Depo Ex 218 |
| DX 337 | 08/26/2017 | Draft CWMS Forecast of August 26, 2017 | May | USACE005878 | USACE005882 | Zetterstrom Depo Ex 117 |
| DX 338 | 08/26/2017 | USACE Draft Galveston District CWMS Forecast 8/26/2017 | Will | USACE005874 | USACE005877 | |
| DX 339 | 08/26/2017 | Email from M. Kauffman regarding CWMS Forecast for 08/26/2017-09/24/2017 | Will | USACEII00656272 | USACEII00656272 | Long Depo Ex 17 |
| DX 340 | 08/26/2017 | Email from M. Kauffman regarding CWMS Forecast for 08/26 - 09/24, 2017 | May | COH-DOJ0008240 | COH-DOJ0008244 | Kauffman Depo Ex 3 |
| DX 341 | 08/26/2017 | Email from Col. Zetterstrom regarding Addicks Barker | May | USACE828937 | USACE828937 | Zetterstrom Depo Ex 14 |
| DX 342 | 08/26/2017 | Email from R. Thomas, Subject: RE: Addicks Barker | May | USACE805927 | USACE805928 | Thomas Depo Ex 72 |
| DX 343 | 08/26/2017 | Addicks and Barker Proposed Talking Points of August 26, 2017 | May | USACE189203 | USACE189204 | Zetterstrom Depo Ex 118 |
| DX 344 | 08/26/2017 | Addicks and Barker Pool Elevation over time | May | No Bates | No Bates | Thomas Depo Ex 6 |
| DX 345 | 08/26/2017 | USACE Draft Galveston District CWMS Forecast 8/26/2017 | Will | USACE005878 | USACE005882 | |
| DX 346 | 08/26/2017 | Email from S. Fitzgerald regarding FW: Fort Bend County Issues Barker Reservoir Advisory | Will | USACEII00655298 | USACEII00655301 | HCFD Depo Ex 16 |
| DX 347 | 08/26/2017 | Email from Steve Fitzgerald, HCFD, regarding Fort Bend County Advisory on Barker. | Will | USACEII00655298 | USACEII00655302 | FBC Depo Ex 20; UP Depo Ex 247 |
| DX 348 | 08/26/2017 | Email from Charles Scheffler regarding CWMS Forecast for Aug. 26-Sept. 24, 2017. | May | USACEII00423306 | USACEII00423307 | |
| DX 349 | 8/26/2017 | Email from Michael Kauffman regarding CWMS Forecast for 8/26/2017 | Will | COH-DOJ0008240 | COH-DOJ0008240 | Kauffman Depo Ex 3 |
| DX 350 | 08/27/2017 | USACE Draft Galveston District CWMS Forecast 8/27/2017 | Will | USACE005883 | USACE005887 | |
| DX 351 | 08/27/2017 | Email from Michael G. Kauffman regarding CWMS Forecast for Aug. 27-Sept. 24, 2017. | Will | USACEII00655307 | USACEII00655307 | Long Depo Ex 18; Kauffman Depo Ex 4; Lindner Depo Ex 4 |
| DX 352 | 08/27/2017 | Email from M. Kauffman regarding Talking Points | May | USACEII00315579 | USACEII00315582 | Kauffman Depo Ex 6 |
| DX 353 | 08/27/2017 | Email from Franchelle Craft regarding CWMS Forecast for Aug. 27-Sept. 24, 2017. | May | USACE805779 | USACE805783 | Zetterstrom Depo Ex 21; Lindner Depo Ex 5 |

| United States' Amended Exhibit List (Upstream Subdocket) | | | | | | |
|---|---|---|---|---|---|---|
| Trial Exhibit Number | Trial Exhibit Date | Trial Exhibit Description | Will/May | Beginning Bates Number | Ending Bates Number | Deposition Exhibit Number |
| DX 354 | 08/27/2017 | Email from M. Kauffman regarding Google Map Inundation Notes | May | USACEII00315562 | USACEII00315567 | Kauffman Depo Ex 5 |
| DX 355 | 08/27/2017 | Email from C. Maglio, Subject: Re: Deviation | May | USACEII00423473 | USACEII00423475 | Coraggio Depo Ex 2 |
| DX 356 | 08/27/2017 | Email from Andrea L. Murdock-McDaniel regarding Deviation. | May | USACEII0991327 | USACEII0991329 | Thomas Depo Ex 89; Coraggio Depo Ex 6 |
| DX 357 | 08/27/2017 | Email from Fred Jensen,  Subject: Re: Deviation | May | USACE805751 | USACE805753 | Thomas Depo Ex 74 |
| DX 358 | 08/27/2017 | Email from Michael Zalesak, Subject:  Re: Addicks & Barker | May | USACEII00315551 | USACEII00315553 | Thomas Depo Ex 86 |
| DX 359 | 08/27/2017 | Email from Michael Garske, Subject: RE: Surcharge Releases | May | USACEII00423511 | USACEII00423511 | Thomas Depo Ex 87 |
| DX 360 | 08/27/2017 | Email from M. Kauffman regarding CWMS Forecast for 08/27 - 09/24/2017 | Will | COH-DOJ0008574 | COH-DOJ0008866 | Kauffman Depo Ex 7 |
| DX 361 | 08/27/2017 | Email from M. Beddingfield regarding FW: Final News Release | May | USACE132770 | USACE132772 | Zetterstrom Depo Ex 120 |
| DX 362 | 08/27/2017 | Email from R. Thomas, Robert; Subject: RE: SWG Provide Status: Addicks and Barker Reservoirs Condition | May | USACE805709 | USACE805710 | Thomas Depo Ex 75 |
| DX 363 | 08/27/2017 | Email from J. Dalton, Subject: Re: SWG Provide Status: Addicks and Barker Reservoirs Condition | May | USACEII00423534 | USACEII00423535 | Coraggio Depo Ex 3 |
| DX 364 | 08/27/2017 | Email from: C. Maglio, Subject: Rate of Rise releases | May | USACEII00423539 | USACEII00423539 | Coraggio Depo Ex 4 |
| DX 365 | 08/27/2017 | Email from Col. Zetterstrom regarding Rate of Rise releases | May | USACE828985 | USACE828985 | Zetterstrom Depo Ex 16 |
| DX 366 | 08/27/2017 | Email from C. Scheffler regarding Following the Water Control Manual | May | USACEII00423619 | USACEII00423620 | Thomas Depo Ex 88; Kauffman Depo Ex 186; Coraggio Depo Ex 5 |
| DX 367 | 08/27/2017 | USACE News Release on impending releases to be made at Addicks and Barker dams, 8/27/2017 | May | USACEII00655350 | USACEII00655350 | Lindner Depo Ex 6 |
| DX 368 | 08/27/2017 | USACE Galveston District News Release on Addicks and Barker, 8/27/2017. | May | USACEII00823342 | USACEII00823343 | |
| DX 369 | 08/27/2017 | Email from Michael G. Kauffman regarding CWMS Forecast for Aug. 27-Sept. 24, 2017. | May | USACE820743 | USACE820748 | |
| DX 370 | 8/27/2017 | Amended Notice from FEMA of Declaration of Major Disaster in State of Texas. | Will | No Bates | No Bates | |
| DX 371 | 8/27/2017 | Email forwarding Fort Bend County Office of Emergency Management - Advisory on Barker Reservoir Levels 08/27/2017. | May | COH-DOJ0008562 | COH-DOJ0008565 | |
| DX 372 | 8/27/2017 | Fort Bend County Office of Emergency Management - Advisory on Barker Reservoir Levels 08/27/2017. | Will | COH-DOJ0008562 | COH-DOJ0008565 | FBC Depo Ex 21; UP Depo Ex 246 |
| DX 373 | 08/27/2017 | Email from Richard K. Long regarding Info on Addicks and Barker. | May | USACEII00655349 | USACEII00655349 | |
| DX 374 | 08/27/2017 | Email from Franchelle Craft; Fort Bend County Office of Emergency Management - Advisory on Barker Reservoir Levels | May | USACE805779 | USACE805783 | Zetterstrom Depo Ex 21; Lindner Depo Ex 5 |
| DX 375 | 08/28/2017 | USACE Draft Galveston District CWMS Forecast 8/28/2017 | Will | USACE005893 | USACE005897 | |
| DX 376 | 08/28/2017 | USACE News Release regarding water releases immediately from Addicks & Barker Dams | May | No Bates | No Bates | Zetterstrom Depo Ex 122 |
| DX 377 | 08/28/2017 | Harvey Situation Report #6 | May | No Bates | No Bates | Zetterstrom Depo Ex 123 |
| DX 378 | 08/28/2017 | Addicks-Barker Dams Operational Decisions and Risks in Post-Hurricane Harvey | May | No Bates | No Bates | Zetterstrom Depo Ex 124 |
| DX 379 | 08/28/2017 | Email from Karl Brown regarding phones. | May | USACEII00655382 | USACEII00655382 | Long Depo Ex 21 |

| United States' Amended Exhibit List (Upstream Subdocket) | | | | | | |
|---|---|---|---|---|---|---|
| **Trial Exhibit Number** | **Trial Exhibit Date** | **Trial Exhibit Description** | **Will/May** | **Beginning Bates Number** | **Ending Bates Number** | **Deposition Exhibit Number** |
| DX 380 | 08/28/2017 | Email from M. Beddingfield regarding Addicks and Barker Dam Releases | May | USACE132773 | USACE132773 | Zetterstrom Depo Ex 121 |
| DX 381 | 08/28/2017 | Email from R. Long regarding Gate Changes Report #2 | May | USACEII00655387 | USACEII00655387 | Kauffman Depo Ex 9 |
| DX 382 | 08/28/2017 | Email from M. Kauffman regarding Surcharge Releases | May | USACEII0655385 | USACEII0655385 | Long Depo Ex 22; Kauffman Depo Ex 8 |
| DX 383 | 08/28/2017 | Email from R. Long regarding Gate Changes Report #4 | May | USACEII00655389 | USACEII00655389 | Kauffman Depo Ex 10 |
| DX 384 | 08/28/2017 | Email from M. Kauffman regarding CWMS Forecast for 08/27 - 09/24/2017 | Will | COH-DOJ0008866 | COH-DOJ0008871 | Kauffman Depo Ex 11 |
| DX 385 | 08/28/2017 | Email from Col. Lars N. Zetterstrom regarding Flowing around Ends of Dams | May | USACE829046 | USACE829048 | Zetterstrom Depo Ex 18; Coraggio Depo Ex 15 |
| DX 386 | 08/28/2017 | Email from Randall R. Cephus regarding Prep Time for Transtar Media Engagement. | May | USACEII00827125 | USACEII00827126 | Lindner Depo Ex 17 |
| DX 387 | 08/28/2017 | FEMA Disaster Assistance Records - Christina Banker, with Certificate of Authenticity | May | FEMA005391 | FEMA005394 | Banker Depo Ex 30 |
| DX 388 | 08/28/2017 | Email from Mitchell S. Stewart regarding Hurricane Harvey Closes Plants along the Texas Gulf Coast, 8/28/2017; partially redacted. | May | Stewart_000110 | Stewart_000138 | |
| DX 389 | 8/28/2017 | USACE - Notes: Inundation Mapping; ABECT Meetings; (08/28/2017) | May | USACE132744 | USACE132769 | |
| DX 390 | 08/28/2017 | Fort Bend County News Release - Evacuation Order (Brazos River). | May | COH-DOJ0008838 | COH-DOJ0008841 | FBC Depo Ex 22; UP Depo Ex 252 |
| DX 391 | 08/28/2017 | Email from Lori K. Thomas regarding CWMS Forecast for Aug. 27-Sept. 24, 2017. | Will | USACEII00991031 | USACEII00991032 | |
| DX 392 | 08/28/2017 | Wind Property - Text communications during Harvey. | May | Gilbert004260 | Gilbert004269 | Wind Depo Ex 6 |
| DX 393 | 08/29/2017 | USACE Draft Galveston District CWMS Forecast 8/29/2017 | Will | USACE005898 | USACE005902 | |
| DX 394 | 08/29/2017 | USACE News Release regarding Addicks and Barker pool elevations extend beyond government owned land | May | No Bates | No Bates | Zetterstrom Depo Ex 125 |
| DX 395 | 08/29/2017 | Buffalo Bayou Inundation Map, 8/29/2017. | May | USACE803628 | USACE803628 | Lindner Depo Ex 8 |
| DX 396 | 08/29/2017 | Email from Justice regarding CWMS Forecast for 08/29 - 09/24/2017 | Will | COH-DOJ0009271 | COH-DOJ0009277 | Kauffman Depo Ex 12 |
| DX 397 | 08/29/2017 | Email from Col. Zetterstrom regarding Fw: LTG Semonite CDR Info to SWD / SWF | May | USACE829069 | USACE829070 | Zetterstrom Depo Ex 19 |
| DX 398 | 08/29/2017 | Email from J. Cotter, Subject: RE: Surcharge Operations At Addicks and Barker | May | USACEII00432865 | USACEII00432866 | Thomas Depo Ex 90 |
| DX 399 | 08/29/2017 | Email from R. Thomas, Subject: RE: Addicks Barker Update - 28 AUG | May | USACE804879 | USACE804881 | Thomas Depo Ex 76 |
| DX 400 | 08/29/2017 | Email from Michael G. Kauffman regarding CWMS Forecast for Aug. 27-Sept. 24, 2017. | May | USACEII00655458 | USACEII00655460 | Long Depo Ex 23; Kauffman Depo Ex 21 |
| DX 401 | 08/29/2017 | Email from M. Kauffman regarding Reply Requested by 1200 hrs: Draft A&B Media Talking Points, 1330 hrs Brief, 29 Aug 17 | May | USACE804811 | USACE804814 | Kauffman Depo Ex 13 |
| DX 402 | 08/29/2017 | Email from C. Maglio, Subject: Image of the Addicks emergency spillway | May | USACEII00512999 | USACEII00512999 | Coraggio Depo Ex 275; Coraggio Depo Ex 7 |
| DX 403 | 08/29/2017 | Email from C. Scheffler regarding FW: Addicks and Barker Releases | May | USACE132780 | USACE132780 | Kauffman Depo Ex 17 |
| DX 404 | 08/29/2017 | Email from C. Maglio, Subject: Re: New flow rates | May | USACEII00990284 | USACEII00990288 | Coraggio Depo Ex 9 |

| United States' Amended Exhibit List (Upstream Subdocket) | | | | | | |
|---|---|---|---|---|---|---|
| Trial Exhibit Number | Trial Exhibit Date | Trial Exhibit Description | Will/May | Beginning Bates Number | Ending Bates Number | Deposition Exhibit Number |
| DX 405 | 08/29/2017 | Email from C. Maglio, Subject: Langham and buffalo bayou downstream inundation | May | USACEII00998600 | USACEII00998600 | Coraggio Depo Ex 10 |
| DX 406 | 08/29/2017 | Email from E. Russo, Subject: FW: Draft For Review/Comment: 170829 1930 hrs Addicks and Barker Talking Points | May | USACE804254 | USACE804258 | Thomas Depo Ex 79 |
| DX 407 | 08/29/2017 | Email from J. Luckritz, Subject: 170829 2000 hrs Addicks and Barker Talking Points V1 (003) (003).docx | May | USACE804183 | USACE804186 | Thomas Depo Ex 78 |
| DX 408 | 08/29/2017 | Email from M. Beddingfield, FW: Buffalo Bayou inundation maps | May | USACEII00998522 | USACEII00998524 | Thomas Depo Ex 92; Zetterstrom DOWN 17 |
| DX 409 | 08/29/2017 | Email from C. Maglio, Subject: Addicks flow around northern emergency spillway | May | USACEII00512990 | USACEII00512990 | Coraggio Depo Ex 276; Coraggio Depo Ex 8 |
| DX 410 | 08/29/2017 | Email from R. Thomas regarding 170829 2000 hrs Addicks and Barker Talking Points v1 | May | USACE804162 | USACE804163 | Zetterstrom Depo Ex 23 |
| DX 411 | 08/29/2017 | Email from Richard Long regarding Hurricane Harvey- water release. | May | USACEII00730678 | USACEII00730678 | Long Depo Ex 20 |
| DX 412 | 08/30/2017 | CWMS forecast 08/30/2017. | Will | USACE005903 | USACE005907 | Thomas Depo Ex 14 |
| DX 413 | 08/30/2017 | USACE News release regarding Control of Releases from Addicks and Barker Dams | May | USACE803518 | USACE803518 | Zetterstrom Depo Ex 25 |
| DX 414 | 08/30/2017 | Email from Luckritz regarding LTG Semonite Update #5: USACE Harvey Response | May | USACE804148 | USACE804149 | Zetterstrom Depo Ex 20 |
| DX 415 | 08/30/2017 | Email from M. Kauffman regarding CWMS Forecast for 08/30 - 09/24/2017 | Will | COH-DOJ0009757 | COH-DOJ0009762 | Kauffman Depo Ex 14 |
| DX 416 | 08/30/2017 | Email from M. Kauffman regarding Question about Surcharge Releases | May | USACEII00433226 | USACEII00433226 | Kauffman Depo Ex 187; Coraggio Depo Ex 11 |
| DX 417 | 08/30/2017 | Email from M. Kauffman regarding Question about Surcharge Releases | May | USACEII00433265 | USACEII00433266 | Kauffman Depo Ex 188 |
| DX 418 | 08/30/2017 | Email from M. Beddingfield regarding Addicks and Barker Dam Releases | May | USACE132784 | USACE132784 | Zetterstrom Depo Ex 126 |
| DX 419 | 08/30/2017 | Email from E. Russo, Subject: DRAFT Potential new Legislation SWG CW Missions, Post Harvey | May | USACE803821 | USACE803824 | Thomas Depo Ex 84; Zetterstrom DOWN 28 |
| DX 420 | 08/30/2017 | Talking Points on Combination of the controlled releases from Addicks and Barker | May | USACE803564 | USACE803565 | Zetterstrom Depo Ex 26 |
| DX 421 | 08/30/2017 | Email from R. Thomas regarding FW: Cracks at Addicks Dam Downstream Conduit Headwall | Will | USACE803788 | USACE803788 | Zetterstrom Depo Ex 22 |
| DX 422 | 08/30/2017 | Email from Perez regarding Fwd: Buffalo Bayou and A&B Flood Map Products | May | USACE803624 | USACE803628 | Zetterstrom Depo Ex 24 |
| DX 423 | 08/30/2017 | Email from Perez regarding FW: Scanned document (signed) | May | USACE803617 | USACE803623 | Zetterstrom Depo Ex 27 |
| DX 424 | 08/30/2017 | HCFCD Buffalo Bayou Inundation Map | Will | No Bates | No Bates | HCFCD Depo Ex 14 |
| DX 425 | 08/31/2017 | USACE Draft Galveston District CWMS Forecast 8/31/2017 | Will | USACE005908 | USACE005912 | |
| DX 426 | 08/31/2017 | ABECT Meeting Notes 08/31/2017. | Will | USACE149733 | USACE149739 | Thomas Depo Ex 18 |
| DX 427 | 08/31/2017 | Email from M. Kauffman regarding CWMS Forecast for 08/31 - 09/24/2017 | Will | COH-DOJ0010194 | COH-DOJ0010200 | Kauffman Depo Ex 15 |
| DX 428 | 08/31/2017 | Email from Luckritz regarding FW: FYSA flow around Addicks | May | USACE803255 | USACE803264 | Zetterstrom Depo Ex 29 |
| DX 429 | 08/31/2017 | Mandatory Evacuation Order for Barker Reservoir Area from Fort Bend County. | Will | COH-DOJ0010085 | COH-DOJ0010087 | |

| | | United States' Amended Exhibit List (Upstream Subdocket) | | | | |
|---|---|---|---|---|---|---|
| **Trial Exhibit Number** | **Trial Exhibit Date** | **Trial Exhibit Description** | **Will/May** | **Beginning Bates Number** | **Ending Bates Number** | **Deposition Exhibit Number** |
| DX 430 | 08/31/2017 | FEMA Letter of 8/31/2017 to Scott B. Holland approving assistance. | May | HOLLAND-000050 | HOLLAND-000053 | |
| DX 431 | 08/31/2017 | Email from Fort Bend County Office regarding New Mandatory Evacuation for Barker Reservoir Area Communities | May | No Bates | No Bates | FBC Depo Ex 23 |
| DX 432 | 8/31/2017 | Fort Bend County - Changes to Evacuation Areas in Fort Bend County (news release) | May | COH-DOJ0010444 | COH-DOJ0010450 | |
| DX 433 | 08/31/2017 | USACE Press Release Regarding Rumors of Breached Dams | May | No Bates | No Bates | Zetterstrom Depo Ex 127 |
| DX 434 | 08/31/2017 | ABECT Meetings, Aug. 31-Sept. 14, 2017. | Will | USACE149733 | USACE149739 | Thomas Depo Ex 71; Lindner Depo Ex 7 |
| DX 435 | 09/01/2017 | USACE Draft Galveston District CWMS Forecast 9/1/2017 | Will | USACE005913 | USACE005916 | |
| DX 436 | 09/01/2017 | Email from K. Buchanan regarding Addicks-Barker Consequences Update | May | USACEII01007149 | USACEII01007152 | Kauffman Depo Ex 189 |
| DX 437 | 09/01/2017 | Email from C. Maglio regarding tailwater gauges downstream of Addicks | May | USACEII00997797 | USACEII00997798 | Coraggio Depo Ex 277 |
| DX 438 | 09/01/2017 | Dallas News Article entitled As Houston grew, officials ignored once-in-a-lifetime change to spare thousands from flooding, written by Thompson | Will | No Bates | No Bates | HCFCD Depo Ex 17 |
| DX 439 | 09/2017 | HCFCD Maps - High Water Marks Addicks Reservoir Pool Hurricane Harvey; Addicks Reservoir Spillway Hurricane Harvey; Barker Reservoir Pool Hurricane Harvey (DRAFT) | Will | USACE150501 | USACE150503 | UP PL Depo Ex 203 |
| DX 440 | 09/01/2017 | Email from Catherine Popovici regarding Kelliwood Estates. | May | Popovici-000818 | POPOVICI-000818 | |
| DX 441 | 09/02/2017 | USACE Draft Galveston District CWMS Forecast 9/2/2017 | Will | USACE005917 | USACE005920 | |
| DX 442 | 09/03/2017 | USACE Draft Galveston District CWMS Forecast 9/3/2017 | Will | USACE005921 | USACE005924 | |
| DX 443 | 09/03/2017 | Email from M. Kauffman regarding CWMS Forecast for 09/03 - 10/15/2017 | Will | USACE810313 | USACE810315 | Kauffman Depo Ex 22 |
| DX 444 | 09/03/2017 | Email from M. Kauffman regarding Briefing for LTG Semonite | May | USACEII01703361 | USACEII01703363 | Kauffman Depo Ex 23 |
| DX 445 | 09/03/2017 | Email from M. Sterling, Subject: FW: Emailing: Request Deviation from approved Water Control Plan-Buffalo Bayou 03 | May | USACEII00997422 | USACEII00997429 | Thomas Depo Ex 80 |
| DX 446 | 09/03/2017 | Email from R. Thomas, Subject: FW: Emailing: Request Deviation from approved Water Control Plan-Buffalo Bayou 03 | May | USACE020365 | USACE020368 | Thomas Depo Ex 81 |
| DX 447 | 09/04/2017 | USACE Draft Galveston District CWMS Forecast 9/4/2017 | Will | USACE005925 | USACE005928 | |
| DX 448 | 09/04/2017 | Email from C. Scheffler regarding Flow Rates | May | USACEII00314819 | USACEII00314820 | Kauffman Depo Ex 18 |
| DX 449 | 09/05/2017 | USACE Draft Galveston District CWMS Forecast 9/5/2017 | Will | USACE005929 | USACE005932 | |
| DX 450 | 09/05/2017 | Email from Richard K. Long regarding September 2 Dallas News Article. | Will | USACEII00655687 | USACEII00655688 | Long Depo Ex 24; Coraggio Depo Ex 12 |
| DX 451 | 09/05/2017 | Memorandum from Jeff Lindner on Immediate Report #1, Hurricane Harvey. | May | HCID_0027077 | HCID_0027089 | |
| DX 452 | 09/06/2017 | Map of Flowage Easement Tracts on Addicks Dam | May | No Bates | No Bates | Johnson-Muic Depo Ex 97 |
| DX 453 | 09/06/2017 | Map of Flowage Easement Tracts on Barker Dam | May | No Bates | No Bates | Johnson-Muic Depo Ex 98 |
| DX 454 | 09/06/2017 | SIR Management in Barker Reservoir prepared by Davidson | May | USACE802756 | USACE802760 | Zetterstrom Depo Ex 128 |
| DX 455 | 09/06/2017 | USACE - Galveston District Draft CWMS Forecast: 9/6/2017 | Will | USACE005933 | USACE005936 | |

| | | United States' Amended Exhibit List (Upstream Subdocket) | | | | |
|---|---|---|---|---|---|---|
| **Trial Exhibit Number** | **Trial Exhibit Date** | **Trial Exhibit Description** | **Will/May** | **Beginning Bates Number** | **Ending Bates Number** | **Deposition Exhibit Number** |
| DX 456 | 09/07/2017 | USACE Draft Galveston District CWMS Forecast 9/7/2017 | Will | USACE005937 | USACE005940 | |
| DX 457 | 09/08/2017 | USACE Draft Galveston District CWMS Forecast 9/8/2017 | Will | USACE005941 | USACE005944 | |
| DX 458 | 9/8/2017 | USACE Records - scenarios and logistics for the ABECT exercise planned for 10/2017 | May | USACE149743 | USACE149743 | |
| DX 459 | 09/09/2017 | USACE Draft Galveston District CWMS Forecast 9/9/2017 | Will | USACE005945 | USACE005948 | |
| DX 460 | 09/09/2017 | Email from Simral regarding Addicks-Barker without Project Modeling | Will | USACEII01007012 | USACEII01007016 | Kauffman Depo Ex 190 |
| DX 461 | 09/09/2017 | Summary Sheet - HCFCD High Water Marks (9/19/2017) | Will | USACEII00727199 | USACEII00727242 | UP PL Depo Ex 202 |
| DX 462 | 09/10/2017 | USACE Draft Galveston District CWMS Forecast 9/10/2017 | Will | USACE005953 | USACE005956 | |
| DX 463 | 09/11/2017 | USACE Draft Galveston District CWMS Forecast 9/11/2017 | Will | USACE005957 | USACE005960 | |
| DX 464 | 09/11/2017 | Email from Richard Long regarding Dallas Morning News inquiry. | May | USACEII00655879 | USACEII00655881 | Long Depo Ex 25 |
| DX 465 | 09/11/2017 | Email from Robert Thomas regarding Dallas Morning News inquiry. | May | USACEII00655874 | USACEII00655876 | Long Depo Ex 26 |
| DX 466 | 09/11/2017 | Email from M. Kauffman regarding Water Management Stats/Context | May | USACE639031 | USACE639038 | Kauffman Depo Ex 16 |
| DX 467 | 09/11/2017 | FEMA Letter of 9/11/2017 to Scott B. Holland approving assistance. | May | HOLLAND-000058 | HOLLAND-000061 | |
| DX 468 | 09/12/2017 | Email from C. Maglio regarding 11SEP17 Impacted Neighborhoods | May | USACEII00996002 | USACEII00996004 | Coraggio Depo Ex 278 |
| DX 469 | 09/12/2017 | Email from Jamila Johnson regarding Preliminary Data - Floodplain Flood Damage Assessment. | May | COH-DOJ0007663 | COH-DOJ0007663 | Johnson Depo Ex 9; Johnson Depo Ex 212 |
| DX 470 | 09/15/2017 | Email from C. Maglio regarding 15SEP17 Impacted Neighborhoods | May | USACEII01703479 | USACEII01703482 | Coraggio Depo Ex 13 |
| DX 471 | 09/15/2017 | Kurt and Jean Wind, Payment Summary from Chubb Group of Insurance Companies - Flooded Car Reimbursement | May | Gilbert004125 | Gilbert004125 | Wind Depo Ex 16 |
| DX 472 | 09/20/2017 | Email from M. Kauffman regarding Reservoir Contribution to Bayou Flow | May | USACE006089 | USACE006090 | Thomas Depo Ex 73; Kauffman Depo Ex 24 |
| DX 473 | 09/25/2017 | Permit for Flood Recovery- Hurricane Harvey - Turney. | May | HCED0039548 | HCED0039549 | Turney Depo Ex 14 |
| DX 474 | 09/25/2017 | Harris County Engineering Department Permit for Flood Recovery related to Hurricane Harvey for 15910 Red Willow Dr. | May | HCED0039548 | HCED0039549 | |
| DX 475 | 09/26/2017 | Data Table - Addicks & Barker Reservoir Water Volumes and Total Outflow for Hurricane Harvey 2018 | May | USACEII00994742 | USACEII00994742 | Coraggio Depo Ex 16 |
| DX 476 | 09/28/2017 | Email from Martha Cenkci regarding Addicks and Barker Q and As. | May | USACEII00657345 | USACEII00657346 | Long Depo Ex 27 |
| DX 477 | 09/28/2017 | Draft Q&A's regarding Addicks and Barker Reservoirs 09/28/2017. | May | USACEII00657349 | USACEII00657351 | Long Depo Ex 28 |
| DX 478 | 09/29/2017 | SBA Disaster Home Loan Application for Stewart and Donna Mitchell, 09/29/2017 | May | SBA003042 | SBA003045 | |
| DX 479 | 09/29/2017 | Letter from FEMA of 9/29/2017 to Scott B. Holland not approving assistance. | May | HOLLAND-000063 | HOLLAND-000065 | |
| DX 480 | 10/01/2017 | Christina C. Banker's FEMA Application for Disaster Assistance and Letter of Approval from FEMA. | May | BANKER171409L0143 | BANKER171409L0147 | Banker Depo Ex 29 |
| DX 481 | 10/02/2017 | FEMA Assistance Approval Letter of 10/2/2017 to Elisio Soares. | May | Soares-000167 | Soares-000171 | |

| | | United States' Amended Exhibit List (Upstream Subdocket) | | | | |
|---|---|---|---|---|---|---|
| **Trial Exhibit Number** | **Trial Exhibit Date** | **Trial Exhibit Description** | **Will/May** | **Beginning Bates Number** | **Ending Bates Number** | **Deposition Exhibit Number** |
| DX 482 | 10/5/2017 | Soares Property - Invoice and letter from Loflin Environmental Services containing limited mold assessment of Soares property and certificate of mold damage remediation | May | SOARES-005341 | SOARES-005345 | |
| DX 483 | 10/06/2017 | Email from Breeana Moore regarding SWG News Clips: October 6, 2017. | May | USACEII00657364 | USACEII00657365 | Long Depo Ex 29 |
| DX 484 | 10/09/2017 | FEMA - Hurricane Harvey, Precipitation and Streamflow Analysis; (10/09/2017) | May | FEMA000302 | FEMA000513 | |
| DX 485 | 10/16/2017 | Houstonian "The Deliberate Flooding of West Houston" news article 08/04/2018. | May | No Bates | No Bates | Long Depo Ex 11 |
| DX 486 | 10/27/2017 | Addicks and Barker Memorandum for Commander, Southwestern Division, concerning Addicks and Barker Report of Performance | May | USACE016689 | USACE016705 | |
| DX 487 | 10/30/2017 | Soares Property - Mechanic's Lien/Deed of Trust for SBA Loan | May | SOARES-000003 | SOARES-000012 | Soares Depo Ex 5 |
| DX 488 | 10/31/2017 | USACE Memorandum for Commander regarding Addicks and Barker Dams new pool of record. | May | USACE016689 | USACE016705 | Thomas Depo Ex 25 |
| DX 489 | 11/01/2017 | Technical Manual for Corps Water Management Systems - Modeling, Mapping, and Consequences | May | USACEII01101062 | USACEII01101172 | Kauffman Depo Ex 182 |
| DX 490 | 11/18/2017 | Application to FEMA for continued temporary housing assistance. | May | HOLLAND-000105 | HOLLAND-000106 | |
| DX 491 | 11/20/2017 | Order Determining Protest concerning 2017 Appraisal Records of Kulwant Sidhu; marked CONFIDENTIAL. | May | SIDHU-000800 | SIDHU-000801 | Sidhu Depo Ex 18 |
| DX 492 | 11/20/2017 | Fort Bend County Office of Emergency Management Hurricane Harvey After Action Review. | May | No Bates | No Bates | |
| DX 493 | 12/01/2017 | Letter from FEMA of 12/01/2017 to Scott B. Holland not approving assistance. | May | HOLLAND-000066 | HOLLAND-000068 | |
| DX 494 | 12/01/2017 | Letter from FEMA to Scott B. Holland of 12/1/2017 approving assistance. | May | HOLLAND-000069 | HOLLAND-000072 | |
| DX 495 | 12/01/2017 | Letter from FEMA to Scott B. Holland of 12/1/2017 not approving assistance. | May | HOLLAND-000073 | HOLLAND-000075 | |
| DX 496 | 12/01/2017 | Letter from FEMA to Scott B. Holland of 12/1/2017 not approving assistance. | May | HOLLAND-000076 | HOLLAND-000078 | |
| DX 497 | 12/01/2017 | Letter to Scott Holland from FEMA, re: Application No. 450636581 (12/01/2017) | May | HOLLAND-000086 | HOLLAND-000092 | Holland Depo Ex 1 |
| DX 498 | 12/5/2017 | Burnham Property - Seller's Disclosure Notice | Will | No Bates | No Bates | Burnham Depo Ex 17 |
| DX 499 | 12/12/2017 | Harris County Appraisal District Property Map for Popovici | May | No Bates | No Bates | Popovici Depo Ex 4 |
| DX 500 | 12/27/2017 | 82 Fed. Reg. 61320, Vol. 82, No. 247; (12/27/2017) | Will | No Bates | No Bates | |
| DX 501 | 12/27/2017 | Federal Register, Vol. 82, No. 247: Pages 61320-61323. | Will | No Bates | No Bates | |
| DX 502 | 01/02/2018 | Special Warranty Deed - Turney. | May | Turney 000022 | Turney 000024 | Turney Depo Ex 12 |
| DX 503 | 01/11/2018 | Email from Karl Brown, Subject: Re: Inquiry about sediment removal | May | USACEII00729880 | USACEII00729882 | Coraggio Depo Ex 273 |
| DX 504 | 01/18/2018 | FEMA Disaster Assistance Records for Juan Giron with Certificate of Authenticity | Will | No Bates | No Bates | Giron Depo Ex 23 |

| | | United States' Amended Exhibit List (Upstream Subdocket) | | | | |
|---|---|---|---|---|---|---|
| **Trial Exhibit Number** | **Trial Exhibit Date** | **Trial Exhibit Description** | **Will/May** | **Beginning Bates Number** | **Ending Bates Number** | **Deposition Exhibit Number** |
| DX 505 | 01/23/2018 | USACE - Water Resource Policies and Authorities POLICY AND PROCEDURALÂ GUIDANCE FOR PROCESSING REQUESTSÂ TO ALTERÂ USÂ ARMY CORPS OFÂ ENGINEERS CIVILÂ WORKS PROJECTSÂ PURSUANT TO 33Â USC 408; (09/10/2018) | May | No Bates | No Bates | |
| DX 506 | 01/26/2018 | FEMA Disaster Assistance Records for Scott Holland, with Certificate of Authenticity | Will | FEMA006127 | FEMA006197 | |
| DX 507 | 02/01/2018 | Individual Fact Sheet - Catherine Popovici | May | No Bates | No Bates | Popovici Depo Ex 13 |
| DX 508 | 2/9/2018 | 83 Fed. Reg. 8544, Vol. 83, No. 28; (02/09/2018) | Will | No Bates | No Bates | |
| DX 509 | 2/9/2018 | Bipartisan Budget Act of 2018. | Will | No Bates | No Bates | |
| DX 510 | 2/9/2018 | Federal Register, Vol. 83, No. 28: Pages 5844-5869. | Will | No Bates | No Bates | |
| DX 511 | 02/14/2018 | Email  from C. Maglio, Subject: RE: Effectiveness of Detention | May | USACEII00513130 | USACEII00513139 | Coraggio Depo Ex 280 |
| DX 512 | 02/23/2018 | USACE Press Release of 2/22/2018. | May | USACE859635 | USACE859635 | |
| DX 513 | 02/27/2018 | Catherine Popovici's Initial Fact Sheet, Dated February 27, 2018 | May | Up_PL0000049 | Up_PL0000052 | |
| DX 514 | 02/27/2018 | Scott Holland's Initial Fact Sheet, Dated February 27, 2018 | May | Up_PL0000041 | Up_PL0000044 | |
| DX 515 | 02/28/2018 | Spore Trap Report - Total Airborne Fungal Spores - Micu Property | May | MICU-000624 | MICU-000625 | |
| DX 516 | 02/28/2018 | Christina Micu's Initial Fact Sheet, Dated February 28, 2018 | May | Up_PL0000045 | Up_PL0000048 | |
| DX 517 | 02/28/2018 | Elisio Soares' Initial Fact Sheet, Dated February 28, 2018 | May | Up_PL0000065 | Up_PL0000068 | |
| DX 518 | 02/28/2018 | Kulwant Sidhu's Initial Fact Sheet, Dated February 28, 2018 | May | Up_PL0000053 | Up_PL0000064 | |
| DX 519 | 03/01/2018 | InFRM Hurricane Harvey flood inundation mapping. | May | USACE869391 | USACE869417 | Thomas Depo Ex 12 |
| DX 520 | 03/01/2018 | Certificate of Mold Damage Remediation of Micu | May | MICU-000626 | MICU-000626 | |
| DX 521 | 03/01/2018 | Lakes on Eldridge Community Association, Inc.'s Initial Fact Sheet, Dated March 1, 2018 | May | Up_PL0000009 | Up_PL0000014 | |
| DX 522 | 03/01/2018 | Christina Banker's Initial Fact Sheet, Dated March 1, 2018 | May | Up_PL0000038 | Up_PL0000040 | |
| DX 523 | 03/02/2018 | Letter from FEMA of 3/2/2018 to Scott B. Holland not approving assistance. | May | HOLLAND-000085 | HOLLAND-000085 | |
| DX 524 | 03/04/2018 | Appeal Letter from Scott Holland to FEMA. | May | HOLLAND-000086 | HOLLAND-000092 | |
| DX 525 | 03/11/2018 | FEMA -  Answers to Questions About the NFIP, FEMA F-084 / March 2011 | May | No Bates | No Bates | |
| DX 526 | 03/13/2018 | Ownership History of 15910 Red Willow Drive. | May | Turney_000025 | Turney_000025 | |
| DX 527 | 03/14/2018 | Initial Fact Sheet of Juan Giron | May | No Bates | No Bates | Giron Depo Ex 16 |
| DX 528 | 03/14/2018 | Mitchel Stewart Initial Fact Sheet. | May | Stewart_000012 | Stewart_000014 | Stewart Depo Ex 1 |
| DX 529 | 03/14/2018 | Email from Coraggio Maglio regarding University of Houston Addicks & Barker Presentation. | May | USACEII00738856 | USACEII00738856 | Long Depo Ex 15 |
| DX 530 | 03/14/2018 | USACE Buffalo Bayou and Tributaries Flood Control Project Presentation | May | USACEII00738857 | USACEII00738857 | Long Depo Ex 16 |
| DX 531 | 3/16/2018 | Letter from Deal, Sikes & Associates to Armistead Easterby re Real Property Valuation and Counseling Retention Contract for Upstream Addicks and Barker Reservoir Plaintiffs | May | No Bates | No Bates | Deal Depo Ex 3 |
| DX 532 | 03/19/2018 | NOAA/USACE maps showing Addicks and Barker Reservoir Inundation during Hurricane Harvey. | May | USACE177943 | USACE177951 | Flanagan Depo Ex 217 |
| DX 533 | 03/20/2018 | City of Houston Floodplain Management Office Harvey Flood Impacted Properties Summary Watershed | May | No Bates | No Bates | Johnson Depo Ex 5; Johnson Depo Ex 209 |

| | | United States' Amended Exhibit List (Upstream Subdocket) | | | | |
|---|---|---|---|---|---|---|
| **Trial Exhibit Number** | **Trial Exhibit Date** | **Trial Exhibit Description** | **Will/May** | **Beginning Bates Number** | **Ending Bates Number** | **Deposition Exhibit Number** |
| DX 534 | 03/20/2018 | Buffalo Bayou and Tributaries Flood Control Project Past, Present, and Future 03/20/2018. | May | USACEII01777579 | USACEII01777617 | |
| DX 535 | 03/22/2018 | NYT "How One Houston Suburb Ended Up in a Reservoir" article. | May | No Bates | No Bates | Micu Depo Ex 28 |
| DX 536 | 03/23/2018 | Robert Turney Initial Fact Sheet. | May | Turney_000027 | Turney_000029 | Turney Depo Ex 1 |
| DX 537 | 3/24/2018 | Elisio Soares Post-Harvey Home Inventory Checklist | May | No Bates | No Bates | Soares Depo Ex 11 |
| DX 538 | 04/02/2018 | Plaintiffs' Responses and Objections to Defendant United States' First Set of Interrogatories (Turney). | May | PL0000534 | PL0000552 | Turney Depo Ex 15 |
| DX 539 | 04/05/2018 | Operation of Addicks and Barker Dams including induced surcharge operations. | May | USACE789852 | USACE789852 | Thomas Depo Ex 26 |
| DX 540 | 04/09/2018 | Hearing Testimony regarding Hurricane Harvey Lessons in Committee on Homeland Security | May | No Bates | No Bates | Zetterstrom Depo Ex 129 |
| DX 541 | 04/11/2018 | ABECT Meeting Agenda, 4/11/2018. | Will | USACEII00738152 | USACEII00738155 | Lindner Depo Ex 9 |
| DX 542 | 04/12/2018 | Email from T. Clarkin regarding Notes from ABECT Meeting | Will | USACEII00738151 | USACEII00738155 | Kauffman Depo Ex 191 |
| DX 543 | 04/12/2018 | Plaintiffs' Responses and Objections to Defendant United States' First Set of Interrogatories (Stewart). | May | PL0000493 | PL0000511 | Stewart Depo Ex 6 |
| DX 544 | 04/12/2018 | HCED Permit for General Permit April 2016 Flood Event. | May | HCED0039551 | HCED0039551 | Turney Depo Ex 13 |
| DX 545 | 04/12/2018 | Plaintiffs' Responses and Objections to Defendant United States' First Request for Production of Documents - Turney | May | PL0000553 | PL0000574 | Turney Depo Ex 16 |
| DX 546 | 04/12/2018 | Plaintiffs' Responses and Objections to Defendant United States' First Set of Interrogatories | May | PL0000534 | PL0000552 | |
| DX 547 | 04/12/2018 | Plaintiffs' Responses and Objections to Defendant United States' First Request for Production of Documents | May | PL0000553 | PL0000574 | |
| DX 548 | 04/12/2018 | Plaintiff's Common Responses and Objections to Defendant United States' First Set of Interrogatories | May | PL0000231 | PL0000241 | |
| DX 549 | 4/12/2018 | Plaintiff Elizabeth Burnham's initial disclosures | May | UP_PL0000125 | UP_PL0000158 | |
| DX 550 | 4/12/2018 | Plaintiff Elizabeth Burnham's Responses and Objections to United States' First Set of Interrogatories | May | PL0000082 | PL0000100 | |
| DX 551 | 04/18/2018 | Email from J. Johnson, City of Houston, regarding DOJ Subpoena | May | No Bates | No Bates | Johnson Depo Ex 4; Johnson Depo Ex 208 |
| DX 552 | 5/1/2018 | HCFCD, Hurricane Harvey Impact and Response in Harris County, May 2018. | Will | No Bates | No Bates | |
| DX 553 | 5/4/2018 | Drainage Records Cinco Ranch | Will | FB0000513 | FB0000525 | Vogler Depo Ex 9 |
| DX 554 | 5/4/2018 | Subdivision Survey - Cinco Ranch Equestrian Village Sec 3, Harris County, TX - Recorded | Will | FB0016676 | FB0016676 | |
| DX 555 | 5/4/2018 | Cinco Ranch Equestrian Village Section 3, Project Review and Road Inspection | Will | FB0007610 | FB0007629 | |
| DX 556 | 5/9/2018 | NOAA National Hurricane Center, Tropical Cyclone Report, Hurricane Harvey (AL092017) -17 August - 1 September 2017, available at https://www.nhc.noaa.gov/data/tcr/AL092017_Harvey.pdf | Will | No Bates | No Bates | |
| DX 557 | 5/10/2018 | Canyon Gate Ranch Section 7 Plat Approval | Will | FB0025541 | FB0025544 | |
| DX 558 | 05/16/2018 | FEMA - Federal Insurance and Mitigation Administration: NFIP Fact Sheet (available at: https://www.fema.gov/media-library-data/1464695949383-abdada4ea913e679e2b7e57484dcb1e4/National-Flood-Insurance-Program-Fact-Sheet-May-2016r.pdf) | May | No Bates | No Bates | |

| United States' Amended Exhibit List (Upstream Subdocket) | | | | | | |
|---|---|---|---|---|---|---|
| **Trial Exhibit Number** | **Trial Exhibit Date** | **Trial Exhibit Description** | **Will/May** | **Beginning Bates Number** | **Ending Bates Number** | **Deposition Exhibit Number** |
| DX 559 | 05/16/2018 | FEMA Accessibility Report: NFIP Fact Sheet May 2016, Detailed Report (available at: https://www.fema.gov/media-library-data/1464695949383-abdada4ea913e679e2b7e57484dcb1e4/National-Flood-Insurance-Program-Fact-Sheet-May-2016r.pdf) | May | No Bates | No Bates | |
| DX 560 | 05/18/2018 | FEMA - Fact Sheet: Individual and Households Program; (05/01/2018) | Will | No Bates | No Bates | |
| DX 561 | 05/18/2018 | FEMA: Fact Sheet, Critical Needs Assistance, (05/01/2018) | Will | No Bates | No Bates | |
| DX 562 | 06/01/2018 | USACE FY2017 Annual Water Control Report | May | USACE869431 | USACE869618 | Thomas Depo Ex 13 |
| DX 563 | 6/1/2018 | Houston Local Action Plan created by City of Houston Housing and Community Development Department | May | No Bates | No Bates | |
| DX 564 | 06/04/2018 | HCFCD Memorandum regarding Hurricane Harvey Storm and Flood Information. | Will | GALLOWAY_0000765 | GALLOWAY_0000796 | Lindner Depo Ex 11; Lindner Depo Ex 12 |
| DX 565 | 06/04/2018 | HCFCD Memo: Re: Immediate Report - Final Hurricane Harvey Storm and Flood Information; From: Linder, Jeff; To: HCFCD Flood Watch/Partners; Date: 06/04/18 | Will | No Bates | No Bates | UP PL Depo Ex 201; Lindner Depo Ex 11 & 12 |
| DX 566 | 06/13/2018 | Lloyd's Policy for Catherine Popovici. | May | Popovici-000685 | POPOVICI-000707 | |
| DX 567 | 06/20/2018 | Amended Notice of Deposition of Juan Giron | May | No Bates | No Bates | Giron Depo Ex 1 |
| DX 568 | 6/26/2018 | Burnham Property MLS Listing, June 26, 2018 | May | No Bates | No Bates | |
| DX 569 | 7/11/2018 | Plaintiff Elizabeth Burnham's Responses and Objections to United States' Second Set of Interrogatories | May | No Bates | No Bates | Burnham Depo Ex 19 |
| DX 570 | 7/11/2018 | Upstream Plaintiff's Responses and Objections to Defendant United States' Amended Second Set of Requests for Production of Documents; (07/11/2018) | May | No Bates | No Bates | |
| DX 571 | 7/11/2018 | Upstream Plaintiff's Responses and Objections to Defendant united States' Second Set of Interrogatories; (07/11/2018)) | May | No Bates | No Bates | |
| DX 572 | 07/12/2018 | LOE list of Hurricane Harvey repair costs from 09/01/2017 to 07/12/2018. | May | No Bates | No Bates | LOE Depo Ex 8 |
| DX 573 | 07/13/2018 | Amended Notice of Deposition of Christina Micu 07/13/2018. | May | No Bates | No Bates | Micu Depo Ex 1 |
| DX 574 | 07/20/2018 | Gen. Semonite Letter to Rep. McCaul in Response to Post-Testimony Questions | May | USACEII01707778 | USACEII01707793 | |
| DX 575 | 07/20/2018 | Soares Property - Google Map | May | No Bates | No Bates | Soares Depo Ex 1 |
| DX 576 | 07/23/2018 | Photo of upstream view of Addicks Reservoir. | May | No Bates | No Bates | Thomas Depo Ex 21 |
| DX 577 | 07/30/2018 | United States' Designation of Witnesses and Objection to Upstream Plaintiffs' RCFC 30(b)(6) Notice | May | No Bates | No Bates | Thomas Depo Ex 2 |
| DX 578 | 07/30/2018 | United States' Designation of Witnesses and Objection to Upstream Plaintiffs' RCFC 30(b)(6) Notice (Upstream) | May | No Bates | No Bates | Heinly Depo Ex 111 |
| DX 579 | 07/30/2018 | US Designation of Witnesses and Objections to Upstream Plaintiffs' RCFC 30(b)(6) Notices | May | No Bates | No Bates | Johnson-Muic Depo Ex 69 |
| DX 580 | 08/01/2018 | Photo of upstream view of Barker Reservoir | May | No Bates | No Bates | Thomas Depo Ex 23 |
| DX 581 | 8/14/2018 | 83 Fed. Reg. 40314, Vol. 83, No. 157; (08/14/2018) | Will | No Bates | No Bates | |
| DX 582 | 8/14/2018 | Federal Register, Vol. 83, No. 157: Pages 40314-40325. | Will | No Bates | No Bates | |
| DX 583 | 08/27/2018 | Email from Michael G. Kauffman about CWMS Forecast for Aug. 27-Sept. 24, 2017. | May | USACEII00423414 | USACEII00423416 | |
| DX 584 | 08/30/2018 | US' Designation of Witnesses and Objections to Downstream RCFC 30(b)(6) Amended Notice; (08/30/2018) | May | No Bates | No Bates | Thomas Depo Ex 94 |
| DX 585 | 09/06/2018 | Thomas deposition notes for DOWN 30(b)(6) deposition | May | No Bates | No Bates | Thomas Depo Ex 70 |

| United States' Amended Exhibit List (Upstream Subdocket) | | | | | | |
|---|---|---|---|---|---|---|
| Trial Exhibit Number | Trial Exhibit Date | Trial Exhibit Description | Will/May | Beginning Bates Number | Ending Bates Number | Deposition Exhibit Number |
| DX 586 | 9/19/2018 | TX General Land Office, Community Development And Land Revitalization: Hurricane Harvey Disaster Recovery Housing Guidelines; (09/19/2018) | May | No Bates | No Bates | |
| DX 587 | 09/28/2018 | Upstream Plaintiff Scott Holland's responses and objections to Defendant United States' deposition of Scott Holland by written questions pursuant to Rule 31 of the Rules of the United States Court of Federal Claims; (9/28/2018) | May | No Bates | No Bates | |
| DX 588 | 09/30/2018 | FEMA - NFIP Payout Schedule: Loss Statistics from Jan 1, 1978 through report "AS OF" date below (09/30/2018); (https://bsa.nfipstat.fema.gov/reports/1040.htm) | May | No Bates | No Bates | |
| DX 589 | 10/02/2018 | Amended Notice of 30(b)(6) Deposition of Non-Party Harris County Flood Control District | May | No Bates | No Bates | HCFCD Depo Ex 1 |
| DX 590 | 10/15/2018 | Upstream Plaintiff West Houston Airport Corporation's Responses and Objections to Defendant United States' Third Set of Requests for the Production of Documents; (10;15;2018) | May | No Bates | No Bates | |
| DX 591 | 10/17/2018 | Hazard mitigation plan prepared by Texas Department of Public Safety, Division of Emergency Management | May | No Bates | No Bates | |
| DX 592 | 10/19/2018 | Cross Subpoena to Testify at a Deposition or to Produce Documents | May | No Bates | No Bates | Coles Depo Ex 1; Johnson Depo Ex 205 |
| DX 593 | 10/19/2018 | Upstream Plaintiff Christina Micu's Responses and Objections to Defendant United States' First Requests for Admissions; (10/19/2018) | May | No Bates | No Bates | |
| DX 594 | 10/19/2018 | Upstream Plaintiff Juan Giron's Responses and Objections to Defendant United States' First Requests for Admissions; (10/19/2018) | May | No Bates | No Bates | |
| DX 595 | 10/19/2018 | Upstream Plaintiffs Christine and Todd Banker's Responses and Objections to Defendant United States' First Request for Admission; (10/19/2018) | May | No Bates | No Bates | |
| DX 596 | 10/19/2018 | Upstream Plaintiff Elizabeth Burnham's Responses and Objections to Defendant United States' First Request for Admissions; (10/19/2018) | May | No Bates | No Bates | |
| DX 597 | 10/19/2018 | Upstream Plaintiffs' Common Responses and Objections to United States' First Requests for Admission; (10/19/2018) | May | No Bates | No Bates | |
| DX 598 | 10/19/2018 | Upstream Plaintiff Elisio Soares's Responses and Objections to Defendant United States' First Request for Admissions; (10/19/2018) | May | No Bates | No Bates | |
| DX 599 | 10/19/2018 | Upstream Plaintiffs Elizabeth Burnham, Juan Giron, Mitchell Stewart, Robert Turney, and West Houston Airport Corp.'s Responses and Objections to Defendant's First Requests for Admission; (10/19/2018) | May | No Bates | No Bates | |
| DX 600 | 10/31/2018 | Expert Report of Andrew Ickert, Upstream Addicks and Barker (Texas) Flood-Control Reservoirs (10/31/2018) | Will | No Bates | No Bates | |
| DX 601 | 11/01/2018 | Expert Report - Assessment of Hurricane Harvey Rainfall over Houston, Texas: August 25-31, 2017, Dr. Barry Keim, Keim Consulting, LLC, with Appendix: Storm Precipitation Analysis Report, Applied Weather Associates | Will | No Bates | No Bates | |

| United States' Amended Exhibit List (Upstream Subdocket) | | | | | | |
|---|---|---|---|---|---|---|
| Trial Exhibit Number | Trial Exhibit Date | Trial Exhibit Description | Will/May | Beginning Bates Number | Ending Bates Number | Deposition Exhibit Number |
| DX 602 | 11/02/2018 | Expert Report of Madsen, Kneppers & Associates, Inc. - Burnham Residence (Rev. 4/2019) | Will | No Bates | No Bates | |
| DX 603 | 11/02/2018 | Expert Report of Madsen, Kneppers & Associates, Inc. - Giron Residence (11/2018) | Will | No Bates | No Bates | |
| DX 604 | 11/02/2018 | Expert Report of Madsen, Kneppers & Associates, Inc. - Micu Residence (Rev. 4/2019) | Will | No Bates | No Bates | |
| DX 605 | 11/02/2018 | Expert Report of Madsen, Kneppers & Associates, Inc. - Sidhu Property (11/2018) | Will | No Bates | No Bates | |
| DX 606 | 11/02/2018 | Expert Report of Madsen, Kneppers & Associates, Inc. - Turney Property (11/2018) | Will | No Bates | No Bates | |
| DX 607 | 11/02/2018 | Expert Report of Billy Wolfram, RPLS, LSLS, CFM, Survey Data of Test Properties in Upstream Addicks & Barker (Texas) Flood Control (11/02/2018) | Will | No Bates | No Bates | |
| DX 608 | 11/5/2018 | Expert Report of Dr. Robert Nairn, W.F. Baird & Associates, Ltd. - Addicks and Barker Flood Control Reservoirs - Upstream Hydraulic Study; (11/05/2018, Rev. 3/2019) | Will | No Bates | No Bates | |
| DX 609 | 11/05/2018 | Expert Report of Gerald Galloway, In Re Addicks and Barker (Texas) Flood-Control Reservoirs (11/05/2018) | Will | No Bates | No Bates | |
| DX 610 | 11/05/2018 | Expert Report of Dr. Craig Landry | Will | No Bates | No Bates | |
| DX 611 | 11/30/2018 | FEMA News Release on Extension of Temporary Housing Program, 11/30/2018. | Will | No Bates | No Bates | |
| DX 612 | 12/01/2018 | Expert Report of Andrew Earles; Rebuttal of Expert Report of Philip Bedient. Related to Rainfall Return Periods and Local Drainage (12/06/2018) | May | No Bates | No Bates | |
| DX 613 | 12/01/2018 | Expert Report of Jonathan Jones, Rebuttal of Expert Report of Philip Bedient, Focused on Definitions and Context of "Design Storms" (12/07/2018) | Will | No Bates | No Bates | |
| DX 614 | 12/01/2018 | Expert Rebuttal Report of Dr. Barry Keim, Re: Assessment of the Rainfall from the Bedient Report for Addicks and Barker Reservoirs, and the Buffalo Bayou Watershed (12/05/2018) | May | No Bates | No Bates | |
| DX 615 | 12/07/2018 | Expert Rebuttal Report - Dr. Craig Landry | May | No Bates | No Bates | |
| DX 616 | 1/15/2019 | Fort Bend County Judge News Release announcing Texas General Land Office accepting application from Fort Bend homeowners impacted by Hurricane Harvey (Jan. 15, 2019) | Will | No Bates | No Bates | |
| DX 617 | 1/30/2019 | FEMA News Release stating that Temporary Housing Unit Occupants should seek other housing soon, 1/30/2019. | May | No Bates | No Bates | |
| DX 618 | 2/13/2019 | Fort Bend County Recovery and Mitigation Report #11. | May | No Bates | No Bates | |
| DX 619 | 2/20/2019 | Supplemental Expert Report from Craig Landry | Will | No Bates | No Bates | |
| DX 620 | 2/27/2019 | FEMA Disaster Assistance Records for Micu with Certificate of Authenticity | Will | FEMA081089 | FEMA081138 | |
| DX 621 | 2/28/2019 | FEMA Disaster Assistance Records for Turney Property (Applicant Maryelyn Ramirez), with Certificate of Authenticity | Will | FEMA081428 | FEMA081511 | |
| DX 622 | 3/7/2019 | Ft. Bend County, TX, Drainage District: Mission Statement; (03/07/2019) | Will | No Bates | No Bates | |
| DX 623 | 3/7/2019 | Ft. Bend County, TX, Drainage District: Drainage District Maps; (03/07/2019) | Will | No Bates | No Bates | |

| United States' Amended Exhibit List (Upstream Subdocket) | | | | | | |
|---|---|---|---|---|---|---|
| Trial Exhibit Number | Trial Exhibit Date | Trial Exhibit Description | Will/May | Beginning Bates Number | Ending Bates Number | Deposition Exhibit Number |
| DX 624 | 3/15/2019 | Proclamation by the Governor of the State of Texas renewing disaster declaration for 60 counties related to Hurricane Harvey (03/15/2019) | Will | No Bates | No Bates | |
| DX 625 | 3/27/2019 | USGS Current Conditions for Barker Reservoir on 3/27/2019. | May | No Bates | No Bates | |
| DX 626 | 3/27/2019 | USGS Current Conditions for Addicks Reservoir on 3/27/2019. | May | No Bates | No Bates | |
| DX 627 | 4/3/2019 | FEMA Disaster Assistance Records for Turney Property (Applicant Maryelyn Ramirez), with Certificate of Authenticity | Will | FEMA081582 | FEMA081674 | |
| DX 628 | 4/21/2019 | FEMA Disaster Assistance Records for Burnham property associated with the Tax Day floods of April 2016 | May | FEMA081513 | FEMA081581 | |
| DX 629 | 2017-2018 | Flood Policy Declarations for Catherine and Alexander Popovici. | May | Popovici-000364 | POPOVICI-000367 | |
| DX 630 | 6/18/2007 or 4/2/2014 | National Flood Hazard Layer FIRMette, FEMA. | May | FEMA080901 | FEMA080901 | |
| DX 631 | 6/18/2007 or 4/2/2014 | National Flood Hazard Layer FIRMette, FEMA. | May | FEMA080902 | FEMA080902 | |
| DX 632 | 6/18/2007 or 4/2/2014 | National Flood Hazard Layer FIRMette, FEMA. | May | FEMA080903 | FEMA080903 | |
| DX 633 | 6/18/2007 or 4/2/2014 | National Flood Hazard Layer FIRMette, FEMA. | May | FEMA080904 | FEMA080904 | |
| DX 634 | 6/18/2007 or 4/2/2014 | National Flood Hazard Layer FIRMette, FEMA. | May | FEMA080905 | FEMA080905 | |
| DX 635 | 6/18/2007 or 4/2/2014 | National Flood Hazard Layer FIRMette, FEMA. | May | FEMA080906 | FEMA080906 | |
| DX 636 | 6/18/2007 or 4/2/2014 | National Flood Hazard Layer FIRMette, FEMA. | May | FEMA080907 | FEMA080907 | |
| DX 637 | 6/18/2007 or 4/2/2014 | National Flood Hazard Layer FIRMette, FEMA. | May | FEMA080908 | FEMA080908 | |
| DX 638 | 6/18/2007 or 4/2/2014 | National Flood Hazard Layer FIRMettes. | May | FEMA080909 | FEMA080909 | |
| DX 639 | 6/18/2007 or 4/2/2014 | National Flood Hazard Layer FIRMettes. | May | FEMA080910 | FEMA080910 | |
| DX 640 | 6/18/2007 or 4/2/2014 | National Flood Hazard Layer FIRMettes. | May | FEMA080911 | FEMA080911 | |
| DX 641 | 6/18/2007 or 4/2/2014 | National Flood Hazard Layer FIRMettes 9/27/2018. | May | FEMA080912 | FEMA080912 | |
| DX 642 | 6/18/2007 or 4/2/2014 | National Flood Hazard Layer FIRMettes 9/27/2018. | May | FEMA080913 | FEMA080913 | |
| DX 643 | 6/18/2007 or 4/2/2014 | National Flood Hazard Layer FIRMettes 9/27/2018. | May | FEMA080914 | FEMA080914 | |
| DX 644 | 8/1/2017-9/30/2018 | Collection of USACE News Releases from August and September 2017. | Will | USACEII00976387 | USACEII00976418 | |
| DX 645 | Aug-Sept 2011 | Addicks and Barker Emergency Table Top Exercise, August - September 2011 | May | FB0016787 | FB0016811 | |

| United States' Amended Exhibit List (Upstream Subdocket) | | | | | | |
|---|---|---|---|---|---|---|
| Trial Exhibit Number | Trial Exhibit Date | Trial Exhibit Description | Will/May | Beginning Bates Number | Ending Bates Number | Deposition Exhibit Number |
| DX 646 | 1/1/2019 | Willow Fork Drainage District Map (January 2019), available at https://www.willowforkdrainagedistrict.com/wp-content/uploads/2019/01/Willow_Fork_Drainage_District_v2-JAN-2019.pdf | May | No Bates | No Bates | |
| DX 647 | Late 1990s | Riding the Waves of Change, 60 Years of Service, Harris County Flood Control District | Will | No Bates | No Bates | HCFCD Depo Ex 24 |
| DX 648 | No Date | Memorandum regarding Addicks and Barker Deviation for Construction of New Outlet Structures Plan | May | USACE020346 | USACE020360 | Thomas Depo Ex 68; Zetterstrom Depo Ex 115; Coraggio Depo Ex 14 |
| DX 649 | No Date | Predecisional Hurricane Harvey Timeline | May | No Bates | No Bates | Thomas Depo Ex 93 |
| DX 650 | No Date | Addicks reservoir vicinity map. | May | USACE016412 | USACE016412 | Thomas Depo Ex 15 |
| DX 651 | No Date | Barker reservoir vicinity map. | May | USACE016413 | USACE016413 | Thomas Depo Ex 16 |
| DX 652 | No Date | Addicks and Barker Reservoir Hurricane Harvey high water marks. | May | USACE150500 | USACE150505 | Thomas Depo Ex 19 |
| DX 653 | No Date | Summarizes Tax Day flood, as well as Hurricane Harvey flooding. | May | USACE207223 | USACE207224 | Thomas Depo Ex 20 |
| DX 654 | No Date | Elevation information for 4310 Cassidy Park Lane (102') (Giron Property) | May | USACE239904 | USACE239904 | Thomas Depo Ex 62 |
| DX 655 | No Date | Elevation information for 6411 Canyon Park Dr. (99.9') (Micu Property) | May | USACE238985 | USACE238985 | Thomas Depo Ex 63 |
| DX 656 | No Date | Notes prepared by Robert Thomas in preparation of deposition. | May | No Bates | No Bates | Thomas Depo Ex 8 |
| DX 657 | No Date | Notes with key words. | May | No Bates | No Bates | Long Depo Ex 2 |
| DX 658 | No Date | Section VII Galveston District Water Control Activities. | May | USACE869487 | USACE869504 | Long Depo Ex 14 |
| DX 659 | No Date | HCFCD Webpage - Flood Insurance:  Who Needs It? | Will | No Bates | No Bates | Lindner Depo Ex 9 |
| DX 660 | No Date | Spreadsheet of Addicks Rating | May | No Bates | No Bates | Kauffman Depo Ex 19 |
| DX 661 | No Date | Spreadsheet of Reservoir Elevation - Rate of Rise | May | No Bates | No Bates | Kauffman Depo Ex 20 |
| DX 662 | No Date | AOI - One Foot Contour Map. | May | WHAC_001232 | WHAC_001232 | |
| DX 663 | No Date | Flood Policy Declarations of West Houston Airport Corp. | May | WHAC_004405 | WHAC_004405 | |
| DX 664 | No Date | FEMA Standard Flood Hazard Determination for Lakeside Airport Section 1 U/R. | May | WHAC_000334 | WHAC_000352 | |
| DX 665 | No Date | WHAC Financial Documents including balance sheets. | May | WHAC_004356 | WHAC_004374 | |
| DX 666 | No Date | Google Aerial Property Map and surrounding neighborhood for Giron | May | No Bates | No Bates | Giron Depo Ex 2 |
| DX 667 | No Date | Google Aerial Property Map and surrounding neighborhood for Giron | May | No Bates | No Bates | Giron Depo Ex 3 |
| DX 668 | No Date | Google Aerial Property Map and surrounding neighborhood for Giron | May | No Bates | No Bates | Giron Depo Ex 4 |
| DX 669 | No Date | Aerial Property Map for Giron | May | No Bates | No Bates | Giron Depo Ex 13 |
| DX 670 | No Date | HAR Property Details for Giron Property | May | No Bates | No Bates | Giron Depo Ex 12 |
| DX 671 | No Date | Google Earth map printout of Micu property. | May | No Bates | No Bates | Micu Depo Ex 2 |
| DX 672 | No Date | Google Earth map printout of Micu property. | May | No Bates | No Bates | Micu Depo Ex 3 |
| DX 673 | No Date | Google Earth map printout of Micu property. | May | No Bates | No Bates | Micu Depo Ex 4 |
| DX 674 | No Date | Fort Bend County Appraisal District Property Information 6411 Canyon Park Drive. | May | No Bates | No Bates | Micu Depo Ex 9 |

| United States' Amended Exhibit List (Upstream Subdocket) | | | | | | |
|---|---|---|---|---|---|---|
| Trial Exhibit Number | Trial Exhibit Date | Trial Exhibit Description | Will/May | Beginning Bates Number | Ending Bates Number | Deposition Exhibit Number |
| DX 675 | No Date | Sidhu Property - 16111 Aspenglenn Drive #603 Floor Plan | May | No Bates | No Bates | Sidhu Depo Ex 13 |
| DX 676 | No Date | Sidhu Property - Aspen Glen Condo Overhead View | May | No Bates | No Bates | Sidhu Depo Ex 14 |
| DX 677 | No Date | Sidhu Property - Aspenclub-15 Transaction Detail by Account, Sept. 2012 to Aug. 2017 | May | SIDHU-000421 | SIDHU-000425 | Sidhu Depo Ex 16 |
| DX 678 | No Date | Sidhu Property - Aspenclub-15 Profit & Loss September 2017-July2018 | May | SIDHU-000866 | SIDHU-000867 | |
| DX 679 | No Date | Harris County Flood Control District Webpage - HCFCD Hurricane Harvey: Response and Responsibilities | Will | No Bates | No Bates | HCFCD Depo Ex 4 |
| DX 680 | No Date | HCFCD and FEMA Tropical Storm Allison Public Report, available at  https://www.hcfcd.org/media/1351/ts-allison_pubreportenglish.pdf | Will | No Bates | No Bates | HCFCD Depo Ex 5 (excerpt only) |
| DX 681 | No Date | USACE Public Meetings and ABECT Notes regarding Dam Safety Update | May | No Bates | No Bates | HCFCD Depo Ex 6 |
| DX 682 | No Date | PowerPoint - Hurricane Harvey, by Jeff Lindner, Meteorologist, Harris County Flood Control District | May | No Bates | No Bates | |
| DX 683 | No Date | HCFCD - Flooding Impacts in Connection with the Reservoirs. | Will | No Bates | No Bates | Lindner Depo Ex 16 |
| DX 684 | No Date | HCFCD Webpage - Harris County's Flooding History. | Will | No Bates | No Bates | Lindner Depo Ex 18 |
| DX 685 | No Date | How-To Guide on Addicks and Barker Webpages and Informational Maps. | May | No Bates | No Bates | Lindner Depo Ex 20 |
| DX 686 | No Date | Google Earth aerial view with location of Banker home circled in red. | May | No Bates | No Bates | Banker Depo Ex 2 |
| DX 687 | No Date | Banker Property - Google Earth aerial view with sections marked in red and black. | May | No Bates | No Bates | Banker Depo Ex 3 |
| DX 688 | No Date | Burnham Property - Subdivision Survey - Bear Creek Village, Section 12, Harris County, TX | May | HARRIS0000755 | HARRIS0000755 | Burnham Depo Ex 10 |
| DX 689 | No Date | HCAD Ownership History of Burnham | May | No Bates | No Bates | Burnham Depo Ex 8 |
| DX 690 | No Date | HAR MLS Sale Listing Detail of Burnham December, 2014 | May | No Bates | No Bates | Burnham Depo Ex 9 |
| DX 691 | No Date | Initial Fact Sheet of Elizabeth Burnham March, 2018 | May | No Bates | No Bates | Burnham Depo Ex 14 |
| DX 692 | No Date | FEMA application of Burnham | May | No Bates | No Bates | Burnham Depo Ex 15 |
| DX 693 | No Date | USGS Characterization of Peak Streamflows 2017. | May | USGS0073445 | USGS0073500 | East Depo Ex 138 |
| DX 694 | No Date | Google Map showing USGS gage locations. | May | No Bates | No Bates | East Depo Ex 139 |
| DX 695 | No Date | Harris County Flood Control District - "Flood Insurance: Who Needs It?" | May | US0000374 | US0000376 | |
| DX 696 | No Date | Meeting slides containing information on Buffalo Bayou low flow evaluation | May | USACE652796 | USACE652817 | |
| DX 697 | No Date | Scanned documents from Addicks and Barker Reservoir upstream info meeting | May | USACE652827 | USACE652831 | |
| DX 698 | No Date | USGS Topographic Map Symbols | Will | USGS0073906 | USGS0073909 | |
| DX 699 | No Date | USGS map symbology FAQ. | May | USGS0073910 | USGS0073911 | |
| DX 700 | No Date | FEMA Disaster Assistance Records for Elizabeth Burnham, with Certificate of Authenticity | Will | FEMA068445 | FEMA068561 | |
| DX 701 | No Date | FEMA Disaster Assistance Records for Mitchell S. Stewart, with Certificate of Authenticity | Will | FEMA068960 | FEMA069028 | |
| DX 702 | No Date | FEMA Disaster Assistance Records for Jean Wind, with Certificate of Authenticity | Will | FEMA069357 | FEMA069418 | |
| DX 703 | No Date | FEMA Disaster Assistance Records for Christina Micu, with Certificate of Authenticity | Will | FEMA004867 | FEMA005170 | |

| | | United States' Amended Exhibit List (Upstream Subdocket) | | | | |
|---|---|---|---|---|---|---|
| **Trial Exhibit Number** | **Trial Exhibit Date** | **Trial Exhibit Description** | **Will/May** | **Beginning Bates Number** | **Ending Bates Number** | **Deposition Exhibit Number** |
| DX 704 | No Date | FEMA Disaster Assistance Records for Christina Banker, with Certificate of Authenticity | Will | FEMA005391 | FEMA005427 | |
| DX 705 | No Date | FEMA Disaster Assistance Records for Elisio Soares, with Certificate of Authenticity | Will | FEMA005938 | FEMA005977 | |
| DX 706 | No Date | FEMA - Texas hurricane Harvey (DR-4332); (01/25/2019); (https://www.fema.gov/disaster/4332) | Will | No Bates | No Bates | |
| DX 707 | No Date | FEMA - Hurricane Harvey Snapchat (09/03/2017); (https://www.fema.gov/news-release/2017/09/03/hurricane-harvey-snapshot) | May | No Bates | No Bates | |
| DX 708 | No Date | Website - Communities: Know the Risk; (01/25/2019); (http://www.riskmap6.com/Community.aspx?cid=350&sid=5) | May | No Bates | No Bates | |
| DX 709 | No Date | List showing all property parcels owned by Lake on Eldridge Co. | May | No Bates | No Bates | LOE Depo Ex 6 |
| DX 710 | No Date | Final Sworn Statement in Proof of Loss to the Certain Interested Underwriters of Lakes on Eldridge Community Assoc. | May | LOE-004397 | LOE-004397 | |
| DX 711 | No Date | Flood Insurance Rate Map, Harris County, Texas. | May | LOE-000333 | LOE-000333 | |
| DX 712 | No Date | Map with handwritten Notations in red marking areas of flooding. | May | No Bates | No Bates | Stewart Depo Ex 5 |
| DX 713 | No Date | Google Elevation Calculator for 15910 Red Willow Drive. | May | Turney_000026 | Turney_000026 | |
| DX 714 | No Date | Appendices of City of Houston Floodplain Management Plan. | May | COH2_DOJ0000001 | COH2_DOJ0000063 | |
| DX 715 | No Date | City of Houston Affected Properties Report in Buffalo Bayou and Addicks Reservoir. | May | COH2_DOJ0000049 | COH2_DOJ0000049 | |
| DX 716 | No Date | Maps - Addicks Reservoir Pool Elevation 105.0 and Barker Reservoir Pool Elevation 104.0. | Will | FB0006493 | FB0006494 | FBC Depo Ex 18; UP Depo Ex  250 |
| DX 717 | No Date | Fort Bend County - Barker Reservoir Inundation Maps from County website. | May | No Bates | No Bates | FBC Depo Ex 27 |
| DX 718 | No Date | Google Aerial Property Map for Wind | May | No Bates | No Bates | Wind Depo Ex 2 |
| DX 719 | No Date | Harris County Appraisal District - Real Property Account Information for Wind Property, as well as photos of Harvey inundation. | May | Gilbert003874 | Gilbert003902 | Wind Depo Ex 10 |
| DX 720 | No Date | Texas Claims for Galloway, Insurance Spreadsheet. | Will | FEMA078308 | FEMA078308 | |
| DX 721 | No Date | Subdivision Survey - Bear Creek Village Sec 1., Harris County, TX; (06/01/1973) | Will | HARRIS0000757 | HARRIS0000776 | |
| DX 722 | No Date | Subdivision Survey - Mayde Creek Farms Sec 1, Harris County, TX; (03/01/1977) | Will | HARRIS0000811 | HARRIS0000828 | |
| DX 723 | No Date | Subdivision Survey - Twin Lakes Sec 1, Harris County, TX; (05/01/1989) | Will | HARRIS0000837 | HARRIS0000854 | |
| DX 724 | No Date | Schematics - Aspen Club Declaration A Condominium Project, Condominium Records, Harris County, Texas, Vol. 111, Page 141; (05/15/1981) | Will | HARRIS0000659 | HARRIS0000736 | |
| DX 725 | No Date | USACE - Where We Are (District Map Image) | May | No Bates | No Bates | |
| DX 726 | No Date | USACE - Southwestern Division Footprint (Map image) | May | No Bates | No Bates | |
| DX 727 | No Date | Resume of Robert C. Thomas, P.E., USACE | Will | No Bates | No Bates | |
| DX 728 | No Date | FEMA Individual Assistance Records for Giron Property with Certificate of Authenticity of Business Records | Will | FEMA068782 | FEMA068826 | |

| | | United States' Amended Exhibit List (Upstream Subdocket) | | | | |
|---|---|---|---|---|---|---|
| **Trial Exhibit Number** | **Trial Exhibit Date** | **Trial Exhibit Description** | **Will/May** | **Beginning Bates Number** | **Ending Bates Number** | **Deposition Exhibit Number** |
| DX 729 | No Date | FEMA Individual Assistance Records for Giron Property with Certificate of Authenticity of Business Records | Will | FEMA069298 | FEMA069356 | |
| DX 730 | No Date | FEMA Individual Assistance Records for Kulwant Sidhu with Certificate of Authenticity of Business Records | Will | FEMA006198 | FEMA006227 | |
| DX 731 | No Date | FEMA Individual Assistance Records for Sidhu Property with Certificate of Authenticity of Business Records | Will | FEMA069029 | FEMA069074 | |
| DX 732 | No Date | USACE Records - scenarios and logistics for the ABECT exercise planned for 10/2017 | May | USACE149740 | USACE149742 | |
| DX 733 | No date  (1981) | Letter from Fort Bend County Engineering Dept. to Col. James Sigler, U.S. Army Engineer District Re:  Proposed Modifications to Addicks and Barker | Will | FB0017536 | FB0017540 | |
| DX 734 | Spring 2018 | Map of Harris County Watersheds | May | No Bates | No Bates | HCFCD Depo Ex 3 |
| DX 735 | Spring 2018 | Map of Tropical Storm Allison June 8-9, 2001 Flooded Residents | May | No Bates | No Bates | HCFCD Depo Ex 10 |
| DX 736 | Spring 2018 | HCFCD Vision, Mission, Values, Goals including information of all HCFCD projects. | Will | No Bates | No Bates | HCFCD Depo Ex 27 |
| DX 737 | Spring 2018 | Harris County Flood Control District Federal Briefing (Spring 2018) | May | FEMA078346 | FEMA078474 | |
| DX 738 | Various | Burnham Property - Fidelity National Title Insurance Company policy for Bear Creek Village Lot | May | Burnham_000240 | Burnham_000297 | |
| DX 739 | Various | Table of Contents to Regulations for Harris County for Flood Plain Management (Regulations from 1970 to present) | May | HCED0000001 | HCED0000259 | |
| DX 740 | Various | Regulations for Harris County for Flood Plain Management (Regulations from 1970 to present) | May | HCED0000260 | HCED0000324 | |
| DX 741 | Various | USGS Addicks and Barker map. | May | USGS0000001 | USGS0000001 | |
| DX 742 | Various | USGS Addicks map 1915. | May | USGS0000002 | USGS0000002 | |
| DX 743 | Various | USGS Harris County map 1918. | May | USGS0000003 | USGS0000003 | |
| DX 744 | Various | USGS Addicks Quadrangle map 1970. | May | USGS0000004 | USGS0000004 | |
| DX 745 | Various | USGS Addicks Quadrangle map 1980. | May | USGS0000005 | USGS0000005 | |
| DX 746 | Various | USGS Addicks Quadrangle map 1955. | May | USGS0000006 | USGS0000006 | |
| DX 747 | Various | USGS Addicks Quadrangle map 2016. | May | USGS0000007 | USGS0000007 | |
| DX 748 | Various | USGS US Topo Map Symbols Guide. | May | USGS0000008 | USGS0000011 | |
| DX 749 | Various | USGS Clodine Quadrangle map 1995. | May | USGS0000012 | USGS0000012 | |
| DX 750 | Various | USGS Clodine Quadrangle map 1915. | May | USGS0000013 | USGS0000013 | |
| DX 751 | Various | USGS Clodine Quadrangle map 1970. | May | USGS0000014 | USGS0000014 | |
| DX 752 | Various | USGS Clodine Quadrangle map 1970. | May | USGS0000015 | USGS0000015 | |
| DX 753 | Various | USGS Clodine Quadrangle map 1982. | May | USGS0000016 | USGS0000016 | |
| DX 754 | Various | MAP - USGS Topographical Map: Clodine Quadrangle, TX, 7.5-Minute Series; 2016; (NGA REF NO. USGSX24K9246) | May | USGS0000017 | USGS0000017 | |
| DX 755 | Various | USGS - US Topo Map Symbols; Legend (10/13/2015) | May | USGS0000018 | USGS0000021 | |
| DX 756 | Various | MAP - USGS Topographical Map: Hedwig Village Quadrangle, TX - Harris Co., 7.5-Minute Series; 1970; (N2945-W9530) | May | USGS0000022 | USGS0000022 | |
| DX 757 | Various | MAP - USGS Topographical Map: Hedwig Village Quadrangle - Harris Co., TX, 7.5-Minute Series; 1982; (N2945-W9530/7.5) | May | USGS0000023 | USGS0000023 | |

| United States' Amended Exhibit List (Upstream Subdocket) | | | | | | |
|---|---|---|---|---|---|---|
| Trial Exhibit Number | Trial Exhibit Date | Trial Exhibit Description | Will/May | Beginning Bates Number | Ending Bates Number | Deposition Exhibit Number |
| DX 758 | Various | MAP - USGS Topographical Map: Hedwig Village Quadrangle - Harris Co., TX, 7.5-Minute Series; 1995 | May | USGS0000024 | USGS0000024 | |
| DX 759 | Various | MAP - USGS Topographical Map: Hedwig Village Quadrangle - Harris Co., TX, 7.5-Minute Series; 2016; (NGA REF NO. USGSX24K19987) | May | USGS0000025 | USGS0000025 | |
| DX 760 | Various | USGS - US Topo Map Symbols; Legend (10/13/2015) | May | USGS0000026 | USGS0000029 | |
| DX 761 | Various | MAP - USGS Topographical Map: Texas (Harris County) Hillendahl Quadrangle; 1915; (N2945-W95.30/7.5) | May | USGS0000030 | USGS0000030 | |
| DX 762 | Various | MAP - USGS Topographical Map: Texas (Harris County) Hillendahl Quadrangle, 1918 | May | USGS0000031 | USGS0000031 | |
| DX 763 | Various | USGS Map of Plaintiffs' properties, Addicks, TX, 1915 (showing location of Burnham, Stewart, Sidhu, Turney, West Houston Airport, Holland, and Popovici properties) | Will | USGS0073377 | USGS0073377 | |
| DX 764 | Various | USGS Map of Plaintiffs' properties, Addicks, TX, 1915 (showing location of Burnham, Stewart, Sidhu, Turney, West Houston Airport, Holland, and Popovici properties) | Will | USGS0073378 | USGS0073378 | |
| DX 765 | Various | USGS Maps of Plaintiffs' properties (showing location of Burnham, Stewart, Sidhu, Turney, West Houston Airport, Holland, and Popovici properties) | Will | USGS0073379 | USGS0073379 | |
| DX 766 | Various | USGS Maps of Plaintiffs' properties (showing location of Burnham, Stewart, Sidhu, Turney, West Houston Airport, Holland, and Popovici properties) | Will | USGS0073380 | USGS0073380 | |
| DX 767 | Various | USGS Maps of Plaintiffs' properties (showing location of Burnham, Stewart, Sidhu, Turney, West Houston Airport, Holland, and Popovici properties) | Will | USGS0073381 | USGS0073381 | |
| DX 768 | Various | USGS Map of Plaintiffs' properties, Addicks, TX, 2016 (showing location of Burnham, Stewart, Sidhu, Turney, West Houston Airport, Holland, and Popovici properties) | Will | USGS0073382 | USGS0073382 | |
| DX 769 | Various | USGS Map of Plaintiffs' properties, Clodine, TX, 1915 (showing location of Soares, Banker, and Micu properties) | Will | USGS0073383 | USGS0073383 | |
| DX 770 | Various | USGS Map of Plaintiffs' properties, Clodine, TX, 1970 (showing location of Soares, Banker, and Micu properties) | Will | USGS0073384 | USGS0073384 | |
| DX 771 | Various | USGS Map of Plaintiffs' properties, Clodine, TX, 1982 (showing location of Soares, Banker, and Micu properties) | Will | USGS0073385 | USGS0073385 | |
| DX 772 | Various | USGS Map of Plaintiffs' properties, Clodine, TX, 1995 (showing location of Soares, Banker, and Micu properties) | Will | USGS0073386 | USGS0073386 | |
| DX 773 | Various | USGS Map of Plaintiffs' properties, Clodine, TX, 2016 (showing location of Soares, Banker, and Micu properties) | Will | USGS0073387 | USGS0073387 | |
| DX 774 | Various | USGS Map of Plaintiffs' properties, Hillendahl, TX, 1915 (showing location of Lakes on Eldridge and Wind properties) | Will | USGS0073393 | USGS0073393 | |
| DX 775 | Various | USGS Map of Hedwig Village, TX, Harris County, 1970 (showing location of Lakes on Eldridge and Wind properties) | Will | USGS0073394 | USGS0073394 | |
| DX 776 | Various | USGS Map of Hedwig Village TX, Harris County, 1982 (showing location of Lakes on Eldridge and Wind properties) | Will | USGS0073395 | USGS0073395 | |
| DX 777 | Various | USGS Map of Hedwig Village, TX, Harris County, 1995 (showing location of Lakes on Eldridge and Wind properties) | Will | USGS0073396 | USGS0073396 | |

| | United States' Amended Exhibit List (Upstream Subdocket) | | | | | |
|---|---|---|---|---|---|---|
| **Trial Exhibit Number** | **Trial Exhibit Date** | **Trial Exhibit Description** | **Will/May** | **Beginning Bates Number** | **Ending Bates Number** | **Deposition Exhibit Number** |
| DX 778 | Various | USGS Map of Hedwig Village, TX, Harris County, 2016 (showing location of Lakes on Eldridge and Wind properties) | Will | USGS0073397 | USGS0073397 | |
| DX 779 | Various | USGS Map of Richmond NE Quadrangle, TX, 1971 (showing location of Giron property) | Will | USGS0073404 | USGS0073404 | |
| DX 780 | Various | USGS Map of Richmond, NE Quadrangle, TX, 1971 (Photorevised 1980) (showing location of Giron property) | Will | USGS0073405 | USGS0073405 | |
| DX 781 | Various | USGS Map of Richmond, NE Quadrangle, TX, 2016 (showing location of Giron property) | Will | USGS0073406 | USGS0073406 | |
| DX 782 | | Fort Bend County Drainage District Map - Fort Bend County Stream and Drainage Channel Map, available at http://fbcdd.maps.arcgis.com/apps/Viewer/index.html?appid=a5a1ee31d9e84228bdb271ef0c71efca | Will | No Bates | No Bates | |
| DX 783 | | Fort Bend County Drainage District Maps - Fort Bend County Drainage District Maintained Easements Map - Willow Fork Area, available at http://fbcdd.maps.arcgis.com/apps/View/index.html?webmap=9fb129e26d3042fc8ef62beca9d38746 | Will | No Bates | No Bates | |
| DX 784 | | Flood Insurance Study, Fort Bend County, available at https://www.fortbendcountytx.gov/home/showdocument?id=34756 | May | UP-004614 | UP-004753 | |
| DX 785 | | Map - Addicks Reservoir Watershed | May | No Bates | No Bates | |
| DX 786 | | Map - Barker Reservoir Watershed | May | No Bates | No Bates | |
| DX 787 | | Consolidated Appropriations Act, 2017; Public Law 115-31; (05/05/2017); 131 Stat.135 | Will | No Bates | No Bates | |
| DX 788 | | Additional Supplemental Appropriations for Disaster Relief Requirements Act, 2017; Public Law 115-72; (10/26/2017) | Will | No Bates | No Bates | |
| DX 789 | | Continuing Appropriations Act, 2018 and Supplemental Appropriations for Disaster Relief Requirements Act, 2017; Public Law 115-56; (09/08/2017); 131 Stat. 1129 | Will | No Bates | No Bates | |
| DX 790 | | Hurricanes Harvey, Irma, and Maria Education Relief Act of 2017; Public Laws 115-64; (09/29/2017); 131 Stat. 1187 | Will | No Bates | No Bates | |
| DX 791 | | Disaster Tax Relief and Airport and Airway Extension Act of 2017. | Will | No Bates | No Bates | |
| DX 792 | | 2018 Flood Warn Training by Katie Landry-Guyton. | May | No Bates | No Bates | |
| DX 793 | | FEMA Individual Assistance Records for Anna Giron with Certificate of Authenticity | Will | FEMA067156 | FEMA067217 | |
| DX 794 | | Updated certified FEMA business records (includes updated records from Giron & Ramirez, and additional FEMA business record related to test property hotel stays) | Will | No Bates | No Bates | |
| DX 795 | | Key Map - Houston, Harris County Atlas, 2002, 43rd Edition | Will | No Bates | No Bates | |
| DX 796 | | Flyer announcing Harry County flood risk open house in Cypress, TX on 2/2/2016 | Will | FEMA004221 | FEMA004221 | |
| DX 797 | | FEMA news release announcing open house to examine new preliminary flood risk maps for Addicks Reservoir on 2/2/2016 | Will | FEMA078339 | FEMA078339 | |
| DX 798 | | Notice to insurance agents regarding new Addicks Reservoir preliminary flood insurance rate maps, updates to flood risks, and scheduled open house on 2/2/2016 | May | FEMA078336 | FEMA078336 | |

| | United States' Amended Exhibit List (Upstream Subdocket) | | | | | |
|---|---|---|---|---|---|---|
| **Trial Exhibit Number** | **Trial Exhibit Date** | **Trial Exhibit Description** | **Will/May** | **Beginning Bates Number** | **Ending Bates Number** | **Deposition Exhibit Number** |
| DX 799 | | Presentation at open house for updated Addicks Reservoir flood maps on 2/2/2016 | Will | FEMA078309 | FEMA078335 | |
| DX 800 | | Map displaying easements for Addicks Reservoir | Will | USACEII01841164 | USACEII01841164 | |
| DX 801 | | Map displaying easements for Barker Reservoir | Will | USACEII01841165 | USACEII01841165 | |
| DX 802 | | FEMA Risk MAP Process. | May | No Bates | No Bates | |
| DX 803 | | USGS cartographer field report for S/2 Rosenberg quadrangle in vicinity of Addicks | May | No Bates | No Bates | |
| DX 804 | | Color Photo with Google Maps Insert of Addicks Satsuma Road at Langham Creek, Houston, TX. | May | No Bates | No Bates | |
| DX 805 | | Chart of FEMA flood hazard designations for the test properties | Will | FEMA081512 | FEMA081512 | |
| DX 806 | | FEMA Flood Insurance Rate Maps (FIRMs) - Banker Property | Will | FEMA081005 | FEMA081010 | |
| DX 807 | | FEMA Flood Insurance Rate Maps (FIRMs) - Burnham Property | Will | FEMA081041 | FEMA081044 | |
| DX 808 | | FEMA Flood Insurance Rate Maps (FIRMs) - Giron Property | Will | FEMA080993 | FEMA080998 | |
| DX 809 | | FEMA Flood Insurance Rate Maps (FIRMs) - Holland Property | Will | FEMA081023 | FEMA081028 | |
| DX 810 | | FEMA Flood Insurance Rate Maps (FIRMs) - Lakes on Eldridge Property | Will | FEMA081063 | FEMA081068 | |
| DX 811 | | FEMA Flood Insurance Rate Maps (FIRMs) - Micu Property | Will | FEMA080999 | FEMA081004 | |
| DX 812 | | FEMA Flood Insurance Rate Maps (FIRMs) - Popovici Property | Will | FEMA081017 | FEMA081022 | |
| DX 813 | | FEMA Flood Insurance Rate Maps (FIRMs) - Sidhu Property | Will | FEMA081035 | FEMA081040 | |
| DX 814 | | FEMA Flood Insurance Rate Maps (FIRMs) -  Soares Property | Will | FEMA081011 | FEMA081016 | |
| DX 815 | | FEMA Flood Insurance Rate Maps (FIRMs) - Stewart Property | Will | FEMA081082 | FEMA081087 | |
| DX 816 | | FEMA Flood Insurance Rate Maps (FIRMs) - Turney Property | Will | FEMA081045 | FEMA081050 | |
| DX 817 | | FEMA Flood Insurance Rate Maps (FIRMs) -  West Houston Airport Corp. Property | Will | FEMA081076 | FEMA081081 | |
| DX 818 | | FEMA Flood Insurance Rate Maps (FIRMs) - Wind Property | Will | FEMA081057 | FEMA081062 | |
| DX 819 | | Map - Overhead aerial view of upstream  property locations, Addicks Reservoir | Will | No Bates | No Bates | |
| DX 820 | | Map -Streetmap view of upstream property locations, Addicks Reservoir | Will | No Bates | No Bates | |
| DX 821 | | Map - Overhead aerial view of upstream  property locations in both Addicks and Barker Reservoirs | Will | No Bates | No Bates | |
| DX 822 | | Map - Streetmap view of upstream property locations in both Addicks and Barker Reservoirs | Will | No Bates | No Bates | |
| DX 823 | | Map - Overhead aerial view of upstream property locations, Barker Reservoir | Will | No Bates | No Bates | |
| DX 824 | | Map - Streetmap view of upstream property locations, Barker Reservoir | Will | No Bates | No Bates | |
| DX 825 | | Map - Overhead aerial view of Banker property location | Will | No Bates | No Bates | |

| United States' Amended Exhibit List (Upstream Subdocket) | | | | | | |
|---|---|---|---|---|---|---|
| Trial Exhibit Number | Trial Exhibit Date | Trial Exhibit Description | Will/May | Beginning Bates Number | Ending Bates Number | Deposition Exhibit Number |
| DX 826 | | Map - Streetmap view of Banker property location | Will | No Bates | No Bates | |
| DX 827 | | Map - Overhead aerial view of Burnham property location | Will | No Bates | No Bates | |
| DX 828 | | Map - Streetmap view of Burnham property location | Will | No Bates | No Bates | |
| DX 829 | | Map - Overhead aerial view of Giron property location | Will | No Bates | No Bates | |
| DX 830 | | Map - Streetmap view of Giron property location | Will | No Bates | No Bates | |
| DX 831 | | Map - Overhead aerial view of Holland property location | Will | No Bates | No Bates | |
| DX 832 | | Map - Streetmap view of Holland property location | Will | No Bates | No Bates | |
| DX 833 | | Map - Overhead aerial view of Lakes on Eldridge and Wind property locations | Will | No Bates | No Bates | |
| DX 834 | | Map - Streetmap view of Lakes on Eldridge and Wind property locations | Will | No Bates | No Bates | |
| DX 835 | | Map - Overhead aerial view of Micu property location | Will | No Bates | No Bates | |
| DX 836 | | Map - Streetmap view of Micu property location | Will | No Bates | No Bates | |
| DX 837 | | Map - Overhead aerial view of Popovici property location | Will | No Bates | No Bates | |
| DX 838 | | Map - Streetmap view of Popovici property location | Will | No Bates | No Bates | |
| DX 839 | | Map - Overhead aerial view of Sidhu, Stewart, and Turney property locations | Will | No Bates | No Bates | |
| DX 840 | | Map - Streetmap view of Sidhu, Stewart, and Turney property locations | Will | No Bates | No Bates | |
| DX 841 | | Map - Overhead aerial view of Soares property location | Will | No Bates | No Bates | |
| DX 842 | | Map - Streetmap view of Soares property location | Will | No Bates | No Bates | |
| DX 843 | | Map - Overhead aerial view of West Houston Airport property location | Will | No Bates | No Bates | |
| DX 844 | | Map - Streetmap view of West Houston Airport property location | Will | No Bates | No Bates | |
| DX 845 | | Hurricane Harvey State Action Plan, Texas General Land Office, available at http://recovery.texas.gov/files/hud-requirements-reports/hurricane-harvey/harvey-state-action-plan-overview.pdf | May | No Bates | No Bates | |
| DX 846 | | Federal Register notices summary table | May | No Bates | No Bates | |
| DX 847 | | FEMA080304.zip (with five excel sub-files: Texas Policies Part 1 through Part 5) | May | FEMA080304 | FEMA080304 | |
| DX 848 | | Disasters Matching Counties.csv | May | FEMA078305 | FEMA078305 | |
| DX 849 | | IA.csv | May | FEMA078306 | FEMA078306 | |
| DX 850 | | PA_Applicant_Location.csv | May | FEMA078307 | FEMA078307 | |
| DX 851 | | Dr. Galloway - Corrections to Expert Report | Will | No Bates | No Bates | Galloway Depo Ex 325 |
| DX 852 | | Summary of MKA Report | Will | No Bates | No Bates | |
| DX 853 | | Summary of MKA Report - Sidhu Property | Will | No Bates | No Bates | |
| DX 854 | | Summary of MKA Report - Micu Property | Will | No Bates | No Bates | |
| DX 855 | | Summary of MKA Report - Burnham Property | Will | No Bates | No Bates | |
| DX 856 | | Summary of MKA Report - Giron Property | Will | No Bates | No Bates | |
| DX 857 | | Summary of MKA Report - Turney Property | Will | No Bates | No Bates | |
| DX 858 | | Floodplain Development Map 1992 (Barker) showing various year floods. | Will | USACE236952 | USACE236952 | Thomas Depo Ex 53 |
| DX 859 | | Deal Sikes Work File - Houston Realtors Information Service - MLS Sales Data for Eldridge North MLS Market Area | May | No Bates | No Bates | Deal Depo Ex 5 |

| Trial Exhibit Number | Trial Exhibit Date | Trial Exhibit Description | Will/May | Beginning Bates Number | Ending Bates Number | Deposition Exhibit Number |
|---|---|---|---|---|---|---|
| | | **United States' Amended Exhibit List (Upstream Subdocket)** | | | | |
| DX 860 | | Deal Sikes Work File - General Warranty Deed for Non-MLS Sale | May | No Bates | No Bates | Deal Depo Ex 6 |
| DX 861 | | Deal Sikes Work File - HAR MLS Listing for Sale of 4503 Kelliwood Grove Court, Katy, TX (Before the Flood Comparable Sale Transaction #2 for Banker Property) | May | No Bates | No Bates | Deal Depo Ex 7 |
| DX 862 | | Deal Sikes Work File - Comparable Sale Maps | May | No Bates | No Bates | Deal Depo Ex 8 |
| DX 863 | | Deal Sikes Work File - Subjects Market Data/MLS Sales | May | No Bates | No Bates | Deal Depo Ex 9 |
| DX 864 | | Deal Sikes Work File - Non-MLS Sales Spreadsheet | May | No Bates | No Bates | Deal Depo Ex 18 |
| DX 865 | | FEMA Website – Disaster Recovery Reform Act of 2018 (last updated March 26, 2019), available at https://www.fema.gov/disaster-recovery-reform-act-2018 | May | No Bates | No Bates | |
| DX 866 | | Summary of FEMA Disaster Assistance for Trial Plaintiffs | Will | No Bates | No Bates | |
| DX 867 | | Fort Bend County Drainage District Map - Fort Bend County Stream and Drainage Channel Map - Willow Fork Area (Aerial view) | Will | No Bates | No Bates | |
| DX 868 | | Fort Bend County Drainage District Map - Fort Bend County Stream and Drainage Channel Map - Willow Fork Area | Will | No Bates | No Bates | |
| DX 869 | | Fort Bend County Drainage District Maps - Fort Bend County Drainage District Maintained Easements Map (County View) | Will | No Bates | No Bates | |
| DX 870 | | Matthew Deal Work File - Comparable Sales for Banker Property, Before the Flood | Will | No Bates | No Bates | |
| DX 871 | | Matthew Deal Work File - Comparable Sales for Banker Property, After the Flood | Will | No Bates | No Bates | |
| DX 872 | | Matthew Deal Work File - Comparable Sales for Burnham Property, After the Flood | Will | No Bates | No Bates | |
| DX 873 | | Matthew Deal Work File - Comparable Sales for Burnham Property, After the Flood | Will | No Bates | No Bates | |
| DX 874 | | Matthew Deal Work File - Comparable Sales for Turney Property, Before the Flood | Will | No Bates | No Bates | |
| DX 875 | | Matthew Deal Work File - Comparable Sales for Turney Property, After the Flood | Will | No Bates | No Bates | |
| DX 876 | 8/1/2018 | Bedient Dep. Ex. 2 - List of Materials Provided and Materials Considered | May | No Bates | No Bates | Bedient Depo Ex 2 |
| DX 877 | 9/5/1980 | Bedient Dep. Ex. 3 - USACE Memorandum, Subject:  Buffalo Bayou and Tributaries - Spillways for Addicks and Barker Dams (Sept. 5, 1980) | May | USACE530470 | USACE530471 | Bedient Depo Ex 3 |
| DX 878 | 7/21/1980 | Bedient Dep. Ex. 4 - USACE Disposition Form and Routing Slip, Subject:  SWG & SWD Meeting on Addicks and Barker Reservoirs - Spillways | May | USACE474370 | USACE474376 | Bedient Depo Ex 4 |
| DX 879 | 3/1/2000 | Bedient Dep. Ex. 6 - Feasibility Study for Improvements to Addicks and Barker Reservoirs, prepared for Harris County Flood Control District | May | USACE795728 | USACE795762 | Bedient Depo Ex 6 |
| DX 880 | 8/29/2017 | Bedient Dep. Ex. 7 - Chicago Tribune, "Houston drainage grid 'so obsolete it's just unbelievable" (AP, Aug. 29, 2017) | May | No Bates | No Bates | Bedient Depo Ex 7 |
| DX 881 | 9/9/2017 | Bedient Dep. Ex. 8 - Houston Chronical, "Lack of infrastructure made Houston vulnerable," by Phil Bedient and Andrew Juan (Sept. 9, 2017) | May | No Bates | No Bates | Bedient Depo Ex 8 |

| United States' Amended Exhibit List (Upstream Subdocket) | | | | | | |
|---|---|---|---|---|---|---|
| Trial Exhibit Number | Trial Exhibit Date | Trial Exhibit Description | Will/May | Beginning Bates Number | Ending Bates Number | Deposition Exhibit Number |
| DX 882 | 8/29/2017 | Bedient Dep. Ex. 9 - Vox, "Why Houston's flooding got so bad, according to storm experts," by Brian Resnick (Aug. 29, 2017) | May | No Bates | No Bates | Bedient Depo Ex 9 |
| DX 883 | 8/1/2018 | Bedient Dep. Ex. 10 - Houston A Year After Harvey: Where We Are and Where We Need to Be, by Jim Blackburn, J.D. and Philip B. Bedient, Ph.D. (Aug. 2018) | May | No Bates | No Bates | Bedient Depo Ex 10 |
| DX 884 | 9/6/2017 | Bedient Dep. Ex. 11 - Associated Press Top News at 7:45 pm, Sept. 6, 2017 | May | No Bates | No Bates | Bedient Depo Ex 11 |
| DX 885 | 9/17/2017 | Bedient Ex. 12 - Houston Chronical, "Harveys Heartbreaking Losses, by Mike Tolson and Cindy George (Sept. 17, 2017) | May | No Bates | No Bates | Bedient Depo Ex 12 |
| DX 886 | 12/23/2001 | Bedient Dep. Ex. 13 - Houston Chronical, "Allison's victims, six months later/After the Storm/Experts now determine how, why city flooded," by Dan Feldstein (Dec. 23, 2001) | May | No Bates | No Bates | Bedient Depo Ex 13 |
| DX 887 | 10/13/2017 | Bedient Dep. Ex. 14 - Insurance Journal, Developers Built Homes Inside Houston's Reservoirs, But No One Warned Buyers (Oct. 13, 2017) | May | No Bates | No Bates | Bedient Depo Ex 14 |
| DX 888 | 5/18/2018 | Bedient Dep. Ex. 16 - Phillip Bedient First Invoice | May | No Bates | No Bates | Bedient Depo Ex 16 |
| DX 889 | 6/25/2018 | Bedient Dep. Ex. 17 - Phillip Bedient Second Invoice | May | No Bates | No Bates | Bedient Depo Ex 17 |
| DX 890 | 12/1/2018 | Bedient Dep. Ex. 18 - Phillip Bedient Fifth Invoice | May | No Bates | No Bates | Bedient Depo Ex 18 |
| DX 891 | 10/15/2018 | Bedient Dep. Ex. 19 - Phillip Bedient Fourth Invoice | May | No Bates | No Bates | Bedient Depo Ex 19 |

Dated: April 23, 2019

Respectfully submitted,

JEAN E. WILLIAMS
Deputy Assistant Attorney General
Environment & Natural Resources Division

*s/ William J. Shapiro by s/ Kristine S. Tardiff*
WILLIAM J. SHAPIRO
KRISTINE S. TARDIFF
LAURA W. DUNCAN
JESSICA HELD
BRADLEY L. LEVINE
DAVID L. DAIN
MAYTE SANTACRUZ
BRENT ALLEN
CHRISTOPHER CHELLIS
Trial Attorneys

United States Department of Justice
Environment & Natural Resources Division
501 I Street, Suite 9-700
Sacramento, CA 95814
916-930-2207 (office)
William.shapiro@usdoj.gov

United States Department of Justice
Environment & Natural Resources Division
Natural Resources Section
601 D Street, N.W.
Washington, DC 20004

*Counsel for the United States*