**Exhibit B**
**Second Amended Plaintiff Exhibit List**

| PX | Exhibit Status | Beginning Bates | Ending Bates | Date | Description |
|---|---|---|---|---|---|
| 1 Cunningham | Expect | No bates | Cunningham_000001 | 9/6/2018 | Declaration of Glen Cunningham with accompanying exhibits |
| 1 Griffin | Expect | No bates | Grifin_000010 | 9/5/2018 | Declaration of Jimmy Griffin with accompanying exhibits |
| 1 Harlan | Expect | No bates | No bates | 9/5/2018 | Declaration of Wiliam Harlan with accompanying exhibits |
| 2 Harlan | Expect | No bates | No bates | 8/27/2017 | Video.MOV |
| 1 Harvey | Expect | No bates | No bates | 9/4/2018 | Declaration of Robert Harvey with accompanying exhibits |
| 2 Harvey | Expect | Harvey_000001 | Harvey_000001 | 8/26/2017 | Photograph of Willow Fork Diversion Channel |
| 3 Harvey | Expect | Harvey_000002 | Harvey_000002 | 8/26/2017 | Photograph of Willow Fork Diversion Channel |
| 4 Harvey | Expect | Harvey_000003 | Harvey_000003 | 8/26/2017 | Photograph of Willow Fork Diversion Channel |
| 5 Harvey | Expect | Harvey_000004 | Harvey_000004 | 8/27/2017 | Photograph of Willow Fork Diversion Channel |
| 6 Harvey | Expect | Harvey_000005 | Harvey_000005 | 8/27/2017 | Photograph of Willow Fork Diversion Channel |
| 1 Kish | Expect | No bates | No bates | 9/13/2018 | Declaration of Mollie Kish, attaching Kish_00001 - 4. |
| 1 Lesikar | Expect | No bates | No bates | 8/29/2018 | Declaration of Stacy Lesikar with accompanying exhibits |
| 2 Lesikar | Expect | No bates | No bates | | IMG_0674.MOV |
| 3 Lesikar | Expect | No bates | No bates | 8/28/2017 | IMG_0780.MOV |
| 4 Lesikar | Expect | No bates | No bates | | IMG_0823.MOV |
| 5 Lesikar | Expect | No bates | No bates | | IMG_0824.MOV |
| 6 Lesikar | Expect | No bates | No bates | | IMG_0858.MOV |
| 7 Lesikar | Expect | No bates | No bates | | IMG_2119.MOV |
| 1 MacTear | Expect | No bates | Mactear_000011 | 9/7/2018 | Declaration of William MacTear with accompanying exhibits |
| 1 Mann | Expect | No bates | No bates | 9/6/2018 | Declaration of David P. Mann with accompanying exhibits |
| 2 Mann | Expect | No Bates | No Bates | No date | DJI_0255 256 257 Edited - drone footage |
| 1 Migues | Expect | No bates | Migues_000009 | 9/11/2018 | Declaration of Louis Phillip Migues, Jr. with accompanying exhibits |
| 1 Perez | Expect | No bates | No bates | 9/4/2018 | Declaration of Lisa Perez |
| 2 Perez | Expect | Perez_000001 | Perez_000001 | 8/27/2017 | Photograph of Willow Fork Diversion Channel |
| 3 Perez | Expect | Perez_000002 | Perez_000002 | 8/27/2017 | Photograph of Willow Fork Diversion Channel |
| 4 Perez | Expect | Perez_000003 | Perez_000003 | 8/27/2017 | Photograph of Willow Fork Diversion Channel |
| 5 Perez | Expect | Perez_000004 | Perez_000004 | 8/27/2017 | Photograph of Willow Fork Diversion Channel |
| 6 Perez | Expect | No bates | No bates | 8/27/2017 | Video of Willow Fork Diversion Channel |
| 7 Perez | Expect | No bates | No bates | 8/27/2017 | Video of Willow Fork Diversion Channel |
| 8 Perez | Expect | No bates | No bates | 8/27/2017 | Video of Willow Fork Diversion Channel |
| 1 Stojack | Expect | No bates | No bates | 9/12/2018 | Declaration of Candice Stojack with accompanying exhibits |
| 2 Stojack | Expect | No bates | No bates | 8/27/2017 | IMG_4963.MOV |
| 3 Stojack | Expect | No bates | No bates | 8/27/2017 | IMG_4974.MOV |
| 1 Strebel | Expect | No bates | No bates | 10/16/2018 | Declaration of Susan Strebel |
| 2 Strebel | Expect | Strebel_000001 | Strebel_000001 | | Photograph of Turkey Creek |
| 3 Strebel | Expect | Strebel_000002 | Strebel_000002 | | Photograph of Turkey Creek |

**Exhibit B**
**Second Amended Plaintiff Exhibit List**

| PX | Exhibit Status | Beginning Bates | Ending Bates | Date | Description |
|---|---|---|---|---|---|
| 4 Strebel | Expect | Strebel_000003 | Strebel_000003 | | Photograph of Turkey Creek |
| 5 Strebel | Expect | Strebel_000004 | Strebel_000004 | | Photograph of Turkey Creek |
| 6 Strebel | Expect | Strebel_000005 | Strebel_000005 | | Photograph of Turkey Creek |
| 1 Van Brunt | Expect | No bates | VanBrunt_000010 | 9/11/2018 | Declaration of Russell Van Brunt with accompanying exhibits |
| 1_Banker_C | May | No Bates Number | No Bates Number | 06/29/18 | Second Amended Notice of Deposition of Christina Banker |
| 1_Banker_T | May | No Bates Number | No Bates Number | 06/29/18 | Second Amended Notice of Deposition of Todd Banker |
| 2_Banker | May | No Bates Number | No Bates Number | 02/11/17 | Google Earth Aerial Image of Neighborhood |
| 3_Banker | May | No Bates Number | No Bates Number | 02/11/17 | Google Earth Aerial Image of Neighborhood - zoom out |
| 4_Banker | May | No Bates Number | No Bates Number | 10/28/17 | Google Earth Aerial Image of Barker Reservoir and Neighborhoods to the West |
| 5_Banker | Expect | No Bates Number | No Bates Number | 08/01/07 | Deed of Trust |
| 6_Banker | May | No Bates Number | No Bates Number | 08/01/07 | Notice to Purchasers of Real Property |
| 7_Banker | May | No Bates Number | No Bates Number | 08/01/07 | Notice to Purchasers of Real Property |
| 8_Banker | May | No Bates Number | No Bates Number | 03/01/12 | Willow Fork Drainage District Storm Water Management Program - Service Area Map |
| 9_Banker | May | Banker171409L0226 | Banker171409L0238 | 08/10/07 | Universal Land Title of Texas, Inc. Owner's Policy of Title Insurance |
| 10_Banker | May | Banker171409L0118 | Banker171409L0142 | 08/09/10 | Good Faith Estimate (GFE) |
| 11_Banker | Expect | Banker171409L0205 | Banked 71409L0225 | 09/28/10 | Deed of Trust |
| 12_Banker | Expect | Banker171409L0148 | Banker171409L0164 | 02/10/16 | Property Interlink - Appraisal of Real Property |
| 13_Banker | Expect | No Bates Number | No Bates Number | 03/18/16 | Deed of Trust |
| 14_Banker | May | No Bates Number | No Bates Number | 04/01/06 | Plat Map of Kelliwood Park |
| 15_Banker | May | LUC0001321 | LUC0001493 | No Date | Photos - Home |
| 16_Banker | May | No Bates Number | No Bates Number | No Date | Calendar for August, Spetember and October 2017 |
| 17_Banker | May | BANKER171409L0344 | BANKER171409L0398 | 08/27/17 | Text Messages |
| 18_Banker | May | BANKER171409L0399 | BANKER171409L0454 | 08/29/17 | Social Media Production |
| 19_Banker | May | Banker171409L0190 | Banker171409L0204 | Various | Receipts |
| 20_Banker | Expect | Banker171409L0020 | Banker171409L0103 | 01/24/18 | Loss Estimate |
| 21_Banker | May | Banker171409L0001 | Banker171409L0019 | 10/04/17 | Invoice - Bathroom Remodel |
| 22_Banker | May | Banker171409L0104 | Banker171409L0108 | 03/29/18 | Estimate - MPR Construction & Services Inc. |
| 23_Banker | May | Banker171409L0171 | Banker171409L0189 | Various | Receipts |
| 24_Banker | May | Banker171409L0242 | Banker171409L0343 | No Date | Photos - Home |
| 25_Banker | Expect | Banker171409L0239 | Banker171409L0239 | 04/05/18 | 2017 County Tax Statement |
| 26_Banker | May | Banker171409L0165 | Banker171409L0167 | 02/23/18 | Natural Disaster Reappraisal Notification of August 28, 2018 |
| 27_Banker | May | LUC0001316 | LUC0001318 | 04/26/18 | Public Access Property Detail |
| 28_Banker | May | Banker171409L0109 | Banker171409L0117 | 09/05/17 | SBA Loan Application |
| 29_Banker | May | Banker171409L0143 | Banker171409L0147 | 10/01/17 | FEMA Approval Letter |

**Exhibit B**
**Second Amended Plaintiff Exhibit List**

| PX | Exhibit Status | Beginning Bates | Ending Bates | Date | Description |
|---|---|---|---|---|---|
| 30_Banker | May | FEMA005391 | FEMA005394 | 09/27/17 | FEMA Application |
| 1_Burnham | May | No Bates Number | No Bates Number | 07/27/18 | Harris County Appraisal District - Aerial_1,050 feet (15626 Four Season Dr) |
| 2_Burnham | May | No Bates Number | No Bates Number | 07/27/18 | Harris County Appraisal District - Aerial_17,000 feet (15626 Four Season Dr) |
| 3_Burnham | May | No Bates Number | No Bates Number | No Date | 15626 Four Seasons Drive - GLA Area Calculations (1st_2nd Floor) |
| 4_Burnham | Expect | Burnham_000013 | Burnham_000015 | 12/31/14 | Warranty Deed |
| 5_Burnham | Expect | Burnham 000001 | Burnham 000012 | 12/08/14 | TRES One to Four Family Residential Contract (Resale) - 15626 Four Season Drive |
| 6_Burnham | Expect | No Bates Number | No Bates Number | 11/06/14 | Seller's Disclosure Notice |
| 7_Burnham | May | No Bates Number | No Bates Number | 06/01/18 | HCAD printout for Tax Year 2018 (15626 Four Season Dr) |
| 8_Burnham | May | No Bates Number | No Bates Number | 07/27/18 | HCAD Ownership History (15626 Four Season Dr) |
| 9_Burnham | Expect | No Bates Number | No Bates Number | 12/31/14 | HAR MLS Sale December 31, 2014 Listing Detail |
| 10_Burnham | May | No Bates Number | No Bates Number | 07/07/78 | Plat Map of Bear Creek Village, Section 12 |
| 11_Burnham | Expect | Burnham_000057 | Burnham_000202 | No Date | Photos of structure during Harvey, structure flooding and HWMs |
| 12_Burnham | Expect | Burnham_000026 | Burnham_000049 | No Date | Photos of structure flooding and HWMs |
| 13_Burnham | May | Burnham_000021 | Burnham_000021 | No Date | Google Earth Imagery of Inundation |
| 14_Burnham | Expect | WKHB_000249 | WKHB_000251 | Various | 2014 Warranty Deed |
| 15_Burnham | May | Burnham_000298 | Burnham_000312 | 10/15/17 | FEMA Application |
| 16_Burnham | Expect | No Bates Number | No Bates Number | 02/05/18 | HAR MLS Sale February 5, 2018 Listing Detail |
| 17_Burnham | Expect | No Bates Number | No Bates Number | 12/05/17 | Seller's Disclosure Notice |
| 18_Burnham | May | LUC0000985 | LUC0000985 | No Date | Photo of For Sale sign |
| 19_Burnham | May | Burnham_000016 | Burnham_000018 | 8/17/17 | Weird Homes Tour Agreement |
| 20_Burnham | Expect | Burnham_000019 | Burnham_000019 | 1/22/18 | Amendment to Contract for sale of home |
| 21_Burnham | May | Burnham_000020 | Burnham_000020 | No date | Google Map Developers Elevation |
| 22_Burnham | Expect | Burnham_000023 | Burnham_000025 | 2/5/18 | HAR Listing of Home |
| 23_Burnham | May | Burnham_000050 | Burnham_000052 | 3/14/18 | Elizabeth Burnham Initial Fact Sheet |
| 24_Burnham | May | Burnham_000229 | Burnham_000229 | No Date | Native Video Of Backyard and HWM |
| 25_Burnham | May | Burnham_000230 | Burnham_000230 | No Date | Native Video Of Backyard and HWM |
| 26_Burnham | May | Burnham_000231 | Burnham_000231 | No Date | Native Video of Wet Floors and Ruined Personal Property |
| 27_Burnham | May | Burnham_000232 | Burnham_000232 | No Date | Native Video of Cat That Returned Home |
| 28_Burnham | May | Burnham_000233 | Burnham_000233 | No Date | Native Video of Burnham's Neighborhood |
| 29_Burnham | May | Burnham_000234 | Burnham_000234 | No Date | Native Video of Burnham's Neighborhood |
| 30_Burnham | May | Burnham_000235 | Burnham_000235 | No Date | Native Video of Burnham's Neighborhood |
| 31_Burnham | May | Burnham_000236 | Burnham_000236 | No Date | Native Video of Burnham's Neighborhood |
| 32_Burnham | May | Burnham_000237 | Burnham_000237 | No Date | Native Video of Burnham's Neighborhood Once All Trash Has Been Collected |

**Exhibit B**
**Second Amended Plaintiff Exhibit List**

| PX | Exhibit Status | Beginning Bates | Ending Bates | Date | Description |
|---|---|---|---|---|---|
| 33_Burnham | May | Burnham_000238 | Burnham_000238 | No Date | Native Video of Burnham's Gutted House and her Confused Cat |
| 34_Burnham | May | Burnham_000239 | Burnham_000239 | No Date | Native Video of Burnham's House; Garage, Inside Walkthrough of Home |
| 35_Burnham | Expect | Burnham_000240 | Burnham_000240 | 8/24/01 | Signed Survey from Purchase of Home |
| 36_Burnham | May | Burnham_000241 | Burnham_000256 | 1/24/14 | Fidelity Title Insurance Policy from Purchase of Home |
| 37_Burnham | May | Burnham_000257 | Burnham_000261 | 12/11/14 | Tax Certificate and Preliminary HOA Information |
| 38_Burnham | Expect | Burnham_000262 | Burnham_000287 | 12/29/14 | Closing Documents from Purchase of Home |
| 39_Burnham | May | Burnham_000288 | Burnham_000291 | 9/25/17 | Denied Homeowner's Insurance Claim |
| 40_Burnham | Expect | Burnham_000313 | Burnham_000314 | 10/24/17 | Rental Apartment Paperwork and proof of Deposits/Payment |
| 41_Burnham | May | Burnham_000315 | Burnham_000320 | 8/29/17 | FEMA Application |
| 42_Burnham | May | Burnham_000321 | Burnham_000323 | 9/1/17 | FEMA Grant of $1,950.00 for 1 Month Rental Assistance |
| 43_Burnham | May | Burnham_000324 | Burnham_000325 | 9/28/17 | FEMA Denial of Medical Coverage |
| 44_Burnham | May | Burnham_000326 | Burnham_000328 | 10/5/17 | FEMA Grant of $2,666.00 for Rental Assistance for 2 Months |
| 45_Burnham | May | Burnham_000329 | Burnham_000331 | 10/20/17 | FEMA Grant for $19,060.06 for Home Improvement |
| 46_Burnham | May | Burnham_000332 | Burnham_000337 | 10/24/17 | FEMA Letter re Continued Temporary Housing |
| 47_Burnham | May | Burnham_000338 | Burnham_000341 | 11/7/17 | FEMA Letter re Incomplete Submission for Continued Temporary Housing |
| 48_Burnham | May | Burnham_000342 | Burnham_000344 | 11/26/17 | FEMA Letter re Approval for $4,279.59 for Personal Property Loss |
| 49_Burnham | May | Burnham_000345 | Burnham_000346 | 12/28/17 | FEMA Letter re Denial of Individuals and Households Program |
| 50_Burnham | May | Burnham_000347 | Burnham_000352 | 11/1/17 | Kenneth Gwynne's Memorial Hermann Medical Bill |
| 51_Burnham | May | Burnham_000353 | Burnham_000354 | No Date | FEMA re Additional Disaster Assistance program Information |
| 52_Burnham | Expect | Burnham_000355 | Burnham_000436 | Various | Elizabeth Burnham's Social Media |
| 53_Burnham | May | Burnham_000437 | Burnham_000440 | 10/16/17 | Flood Insurance Application |
| 54_Burnham | Expect | Burnham_000001 | Burnham_000169 | Various | Native Photos of Damaged Home HWMs |
| 55_Burnham | May | Burnham_000170 | Burnham_000170 | 8/25/17 | Burnham's Pets Waiting on the Storm |
| 56_Burnham | Expect | Burnham_000171 | Burnham_000171 | 9/12/17 | Native Video of Burnham's Gutted House |
| 57_Burnham | Expect | Burnham_000172 | Burnham_000172 | 9/8/17 | Native Video of Burnham's House; Garage, Inside Walkthrough of Home |
| 58_Burnham | Expect | Burnham_000173 | Burnham_000173 | 9/8/17 | Native Video Of Backyard and HWM |
| 59_Burnham | Expect | Burnham_000174 | Burnham_000174 | 9/8/17 | Native Video Of Backyard and HWM |
| 60_Burnham | Expect | Burnham_000175 | Burnham_000175 | 9/8/17 | Native Video of Wet Floors and Ruined Personal Property |
| 61_Burnham | May | Burnham_000176 | Burnham_000176 | 9/9/17 | Native Video of foyer |
| 62_Burnham | Expect | Burnham_000177 | Burnham_000177 | 9/21/17 | Native Video of Burnham's Neighborhood |

**Exhibit B**
**Second Amended Plaintiff Exhibit List**

| PX | Exhibit Status | Beginning Bates | Ending Bates | Date | Description |
|---|---|---|---|---|---|
| 63_Burnham | May | Burnham_000178 | Burnham_000178 | 9/21/17 | Native Video of Burnham's Neighborhood |
| 64_Burnham | May | Burnham_000179 | Burnham_000179 | 9/21/17 | Native Video of front of house |
| 65_Burnham | May | Burnham_000180 | Burnham_000180 | 9/21/17 | Native Video of Burnham's Neighborhood Destruction |
| 66_Burnham | May | Burnham_000182 | Burnham_000182 | 9/26/17 | Burnham looking at Her Ruined Front Yard |
| 67_Burnham | May | Burnham_000183 | Burnham_000183 | 9/28/17 | Burnham Driving Through Destroyed Neighborhood |
| 68_Burnham | May | Burnham_000184 | Burnham_000184 | 10/9/17 | Burnham Driving Through Bear Creek after Trash Removed |
| 1_Giron | Expect | Giron_000047 | Giron_000064 | 10/31/05 | Deed of Trust |
| 2_Giron | Expect | No Bates Number | No Bates Number | No Date | Google Earth Image of Neighborhood |
| 3_Giron | Expect | No Bates Number | No Bates Number | No Date | Google Earth Image of Neighborhood |
| 4_Giron | Expect | No Bates Number | No Bates Number | No Date | Google Earth Image of Neighborhood |
| 5_Giron | Expect | Giron_000005 | Giron_000008 | 10/19/05 | Website for HAR Showing Property Detail |
| 6_Giron | Expect | Giron_000001 | Giron_000004 | 10/15/05 | Seller's Disclosure Notice |
| 7_Giron | Expect | Giron_000029 | Giron_000032 | 10/26/05 | Survey Map and Settlement Statement |
| 8_Giron | Expect | Giron_000033 | Giron_000045 | 10/16/05 | Real Estate Contract |
| 9_Giron | Expect | Giron_000046 | Giron_000064 | 08/25/05 | Mortgage Loan Approval Letter |
| 10_Giron | Expect | Giron_000065 | Giron_000076 | 10/31/05 | Settlement Statement / Loan Document |
| 11_Giron | Expect | Giron_000189 | Giron_000358 | 3/26/18 | K2 Damage Estimate |
| 12_Giron | Expect | LUC0000619 | LUC0000620 | 04/13/18 | Website for FBCAD Property Detail |
| 13_Giron | Expect | No Bates Number | No Bates Number | No Date | Aerial Image of Home |
| 14_Giron | May | LUC0000393 | LUC0000404 | No Date | Photos - Exterior of Home |
| 15_Giron | May | Giron_000097 | Giron_000097 | No Date | Photo - Backyard |
| 16_Giron | May | No Bates Number | No Bates Number | 03/14/18 | Juan C. Giron's Initial Fact Sheet |
| 17_Giron | May | Giron_000089 | Giron_000102 | No Date | Photos - Creek |
| 18_Giron | May | No Bates Number | No Bates Number | No Date | Calendar of August and September 2017 |
| 19_Giron | Expect | Giron_000081 | Giron_000083 | 08/28/17 | Photos - Exterior of Home |
| 20_Giron | Expect | Giron_000117 | Giron_000120 | No Date | Photos - Exterior Flooding and Highwater Marks |
| 21_Giron | May | LUC0000613 | LUC0000614 | No Date | Photos - Interior Damage |
| 22_Giron | May | LUC0000101 | LUC0000163 | No Date | Photos - Interior Damage Being Repaired |
| 23_Giron | May | FEMA067156 | FEMA067217 | 01/18/18 | FEMA Certificate of Authenticity of Business Records |
| 24_Giron | May | Giron_000009 | Giron_000028 | 10/20/05 | Pool Inspection from 2005 |
| 25_Giron | Expect | Giron_000002 | Giron_000007 | 8/28/2017; 8/29/17 | Photo of Barker Pool on Giron Driveway; Photo of Barker Pool approaching Giron door |
| 26_Giron | Expect | Giron_000008 | Giron_000210 | Dates reflected on photo | Native Photos of Water Rising and Destroyed Home |
| 27_Giron | Expect | Giron_000068 | Giron_000068 | 10/31/05 | Survey |
| 28_Giron | May | Giron_000069 | Giron_000076 | 11/2/05 | Chicago Title Insurance Policy |
| 29_Giron | May | Giron_000077 | Giron_000077 | No Date | Google Map Developers Elevation |
| 30_Giron | May | Giron_000078 | Giron_000080 | 3/14/18 | Juan Giron Initial Fact Sheet |
| 31_Giron | Expect | Giron_000081 | Giron_000188 | No Date | Pictures of Destroyed Home and HWMs |

**Exhibit B**
**Second Amended Plaintiff Exhibit List**

| PX | Exhibit Status | Beginning Bates | Ending Bates | Date | Description |
|---|---|---|---|---|---|
| 32_Giron | May | Giron_000359 | Giron_000361 | No Date | Ann Giron Family Messages about Status of Water Rising |
| 1 Holland | May | HOLLAND-000086 | HOLLAND-000092 | 12/01/17 | FEMA Denial of Housing Assistance |
| 2 Holland | May | FEMA006127 | FEMA006197 | 1/26/2018 | FEMA Business Records re Scott Holland |
| 3 Holland | May | FEMA081023 | FEMA081028 | | F_Holland Mapbook.pdf |
| 4 Holland | May | HCAD002069 | HCAD002127 | Undated | HCAD Records re 1923 Wingleaf Dr. |
| 5 Holland | May | HOLLAND-000013 | HOLLAND-000013 | 8/31/2017 | Video of property |
| 6 Holland | May | HOLLAND-000014 | HOLLAND-000014 | 8/31/2017 | Video of property |
| 7 Holland | May | HOLLAND-000015 | HOLLAND-000015 | 9/1/2017 | Video of property |
| 8 Holland | May | HOLLAND-000022 | HOLLAND-000022 | 8/28/2017 | Photograph of property |
| 9 Holland | May | HOLLAND-000024 | HOLLAND-000024 | 8/28/2017 | Photograph of property |
| 10 Holland | May | HOLLAND-000025 | HOLLAND-000025 | 8/28/2017 | Photograph of property |
| 11 Holland | May | HOLLAND-000027 | HOLLAND-000027 | 8/28/2017 | Photograph of property |
| 12 Holland | May | HOLLAND-000028 | HOLLAND-000028 | 8/28/2018 | Photograph of property |
| 13 Holland | May | HOLLAND-000029 | HOLLAND-000029 | 8/28/2018 | Photograph of property |
| 14 Holland | May | HOLLAND-000035 | HOLLAND-000035 | 8/30/2017 | Photograph of property |
| 15 Holland | May | HOLLAND-000040 | HOLLAND-000040 | 8/30/2017 | Photograph of property |
| 16 Holland | May | HOLLAND-000041 | HOLLAND-000041 | 8/30/2017 | Photograph of property |
| 17 Holland | May | HOLLAND-000042 | HOLLAND-000042 | 8/30/2017 | Photograph of property |
| 18 Holland | May | HOLLAND-000086 | HOLLAND-000092 | 3/8/2018 | Photograph of property |
| 19 Holland | May | HOLLAND-000093 | HOLLAND-000095 | 10/12/2017 | FEMA business record re Scott Holland |
| 20 Holland | May | HOLLAND-000098 | HOLLAND-000104 | 10/25/2017 | Holland correspondence with FEMA |
| 21 Holland | Expect | Holland-000109 | Holland-000116 | | Residential Lease and General Agreement |
| 22 Holland | Expect | HOLLAND-000118 | HOLLAND-000167 | | Inventory Cost Sheet |
| 23 Holland | May | SBA000893 | SBA000899 | 2/2/2018 | DCMS Loss Verification Report re Scott Holland |
| 24 Holland | May | SBA002708 | SBA002716 | 2/27/2018 | DCMS Loss Verification Report re Scott Holland |
| 5 LOE | May | No Bates Number | No Bates Number | 07/20/18 | Google Photo Aerial shot of LOE Common Area |
| 6 LOE | May | LOE-000319 | LOE-000320 | 07/23/18 | LOE Common Areas Parcel Markers |
| 7 LOE | Expect | No Bates Number | No Bates Number | 07/16/18 | AECOM LOE Hurricane Harvey Flood Response Study_Prepared for Harris County Municipal Utility District No. 341 |
| 8 LOE | May | No Bates Number | No Bates Number | 07/12/18 | Subaccount General Ledger_0921 LOE |
| 9 LOE | May | No Bates Number | No Bates Number | 07/19/18 | Engle Martin & Associates, Inc. Statement of Loss |
| 10 LOE | Expect | LOE- 002909 | LOE-002909 | 07/23/18 | Summary of Contents Loss LOE |
| 11 LOE | Expect | LOE- 002910 | LOE-002925 | 09/27/17 | Envista Forensics |
| 12 LOE | Expect | No Bates Number | No Bates Number | 07/12/18 | Email_Reimbursements |
| 13 LOE | May | No Bates Number | No Bates Number | 07/23/18 | Gross Internal Area Map of LOE Common Areas |
| 14 LOE | May | LOE-000153 | LOE-000155 | 07/23/18 | HCAD Search Results for LOE |
| 15 LOE | May | LOE-000237 | LOE-000238 | 07/23/18 | HCAD printout for LOE_1182800010002 |

**Exhibit B**
**Second Amended Plaintiff Exhibit List**

| PX | Exhibit Status | Beginning Bates | Ending Bates | Date | Description |
|---|---|---|---|---|---|
| 16 LOE | May | No Bates Number | No Bates Number | 07/12/18 | LOE_Creative Management Company Agreement and Invoices for Processing Claims |
| 17 LOE | Expect | LOE-003576 | LOE-003623 | 07/23/18 | Harvey 2017 LOE |
| 18 LOE | May | FEMA081063 | FEMA081068 | | M_Lakes on Eldridge Mapbook.pdf |
| 19 LOE | May | LOE-000007 | LOE-000007 | 8/29/2017 | Photograph of property |
| 20 LOE | May | LOE-000010 | LOE-000010 | 8/30/2017 | Photograph of property |
| 21 LOE | May | LOE-000019 | LOE-000019 | 8/30/2017 | Photograph of property |
| 22 LOE | May | LOE-000021 | LOE-000021 | 8/30/2017 | Photograph of property |
| 23 LOE | May | LOE-000042 | LOE-000042 | 8/30/2017 | Photograph of property |
| 24 LOE | May | LOE-001299 | LOE-001447 | | 2017 Financial Statement |
| 25 LOE | May | LOE-001448 | LOE-001596 | | 2017 Financial Statement |
| 26 LOE | May | LOE-001827 | LOE-002011 | | 2017 Financial Statement |
| 27 LOE | May | LOE-002012 | LOE-002150 | | 2017 Financial Statement |
| 28 LOE | May | LOE-002151 | LOE-002294 | | 2017 Financial Statement |
| 29 LOE | May | LOE-002295 | LOE-002426 | | 2017 Financial Statement |
| 30 LOE | May | LOE-002427 | LOE-002558 | | 2017 Financial Statement |
| 31 LOE | May | LOE-002559 | LOE-002686 | | 2017 Financial Statement |
| 32 LOE | May | LOE-002687 | LOE-002815 | | 2017 Financial Statement |
| 33 LOE | May | LOE-002828 | LOE-002828 | 8/29/2017 | Photograph of property |
| 34 LOE | May | LOE-002829 | LOE-002829 | 8/29/2017 | Photograph of property |
| 35 LOE | May | LOE-002832 | LOE-002832 | 8/29/2017 | Photograph of property |
| 36 LOE | May | LOE-002885 | LOE-002885 | 8/30/2017 | Photograph of property |
| 37 LOE | May | LOE-002888 | LOE-002888 | 8/30/2017 | Photograph of property |
| 38 LOE | May | LOE-002890 | LOE-002890 | 8/30/2017 | Photograph of property |
| 39 LOE | May | LOE-002904 | LOE-002904 | 9/4/2017 | Photograph of property |
| 40 LOE | May | LOE-002907 | LOE-002907 | 9/4/2017 | Photograph of property |
| 41 LOE | May | LOE-002908 | LOE-002908 | 9/4/2017 | Photograph of property |
| 42 LOE | May | LOE-002929 | LOE-003054 | | 2017 Financial Statement |
| 43 LOE | May | LOE-003055 | LOE-003176 | | 2017 Financial Statement |
| 44 LOE | May | LOE-003269 | LOE-003400 | | 2017 Financial Statement |
| 45 LOE | May | LOE-003401 | LOE-003551 | | 2017 Financial Statement |
| 46 LOE | May | LOE-003637 | LOE-003637 | 8/30/2017 | Photograph of property |
| 47 LOE | May | LOE-003676 | LOE-003676 | 9/2/2017 | Photograph of property |
| 48 LOE | May | LOE-003680 | LOE-003680 | 9/2/2017 | Photograph of property |
| 49 LOE | May | LOE-003689 | LOE-003689 | 9/3/2017 | Photograph of property |
| 50 LOE | May | LOE-003693 | LOE-003693 | 9/3/2017 | Photograph of property |
| 51 LOE | May | LOE-003697 | LOE-003697 | 9/3/2017 | Photograph of property |
| 52 LOE | May | LOE-003704 | LOE-003704 | 9/3/2017 | Photograph of property |
| 53 LOE | May | LOE-003705 | LOE-003705 | 9/3/2017 | Photograph of property |

**Exhibit B**
**Second Amended Plaintiff Exhibit List**

| PX | Exhibit Status | Beginning Bates | Ending Bates | Date | Description |
|---|---|---|---|---|---|
| 54 LOE | May | LOE-003711 | LOE-003711 | 9/3/2017 | Photograph of property |
| 55 LOE | May | LOE-003714 | LOE-003714 | 9/3/2017 | Photograph of property |
| 56 LOE | May | LOE-003717 | LOE-003717 | 9/3/2017 | Photograph of property |
| 57 LOE | May | LOE-003726 | LOE-003726 | 9/3/2017 | Photograph of property |
| 58 LOE | May | LOE-004398 | LOE-004400 | | Final Statement of Loss |
| 60 LOE | May | LOE-000005 | LOE-000006 | 8/30/2017 | Incident Report |
| 61 LOE | May | LOE-000053 | LOE-000064 | 10/1/2017 | LOE newsletter |
| 62 LOE | May | LOE-000333 | | 6/18/2007 | NFIP Flood Insurance Rate Map |
| 63 LOE | May | LOE-000479 | LOE-000486 | 4/11/2018 | Statement of Loss - Preliminary |
| 64 LOE | May | LOE-000487 | LOE-000550 | 7/8/2013 | Precision 20/20 Full Reserve Study for Lakes on Eldridge CA, Inc. |
| 65 LOE | May | LOE-002833 | LOE-002881 | 7/1/2017 | Evidence of Flood Insurance Coverage |
| 66 LOE | May | LOE-003552 | LOE-003552 | 4/4/2018 | LOE Board Composition |
| 67 LOE | May | LOE-004323 | LOE-004323 | 8/30/2017 | LOE website post |
| 68 LOE | May | LOE-004325 | LOE-004325 | 8/31/2017 | LOE website post |
| 69 LOE | May | LOE-004331 | LOE-004331 | 9/1/2017 | LOE website post |
| 70 LOE | May | LOE-004333 | LOE-004333 | 9/1/2017 | LOE website post |
| 71 LOE | May | LOE-004335 | LOE-004335 | 9/5/2017 | LOE website post |
| 72 LOE | May | LOE-003784 | LOE-003784 | 3/19/2018 | Statement of Loss - 3-19-18 Lakes on Eldridge |
| 73 LOE | Expect | n/a | n/a | 7/1/1996 | General Warranty Deed |
| 5 Micu | May | Micu_000001 | Micu_000002 | 07/24/18 | Warranty Deed |
| 6 Micu | May | Micu_000020 | Micu- 000152 | 07/24/18 | Closing Docs From Purchase of Home |
| 8 Micu | May | Micu_0000234 | Micu_000253 | 02/16/12 | Elite Inspection Group_Inspection Report |
| 9 Micu | May | Micu_000003 | Micu_000004 | 07/24/18 | FBCAD Printout of Micu Property |
| 10 Micu | May | No Bates Number | No Bates Number | 07/24/18 | Social Media Production |
| 11 Micu | May | No Bates Number | No Bates Number | 07/24/18 | Canyon Gate Neighborhood Survey |
| 12 Micu | May | No Bates Number | No Bates Number | 07/24/18 | FBC Email Re Barker Will Flood |
| 14 Micu | Expect | MICU-000005 | MICU-000011 | No Date | Photos - Neighborhood Flooding |
| 15 Micu | Expect | No Bates Number | No Bates Number | 08/28/17 | Photos - Cell Phone Images of Neighborhood Flooding |
| 16 Micu | Expect | No Bates Number | No Bates Number | 08/28/17 | Photos - Cell Phone Images of Neighborhood Flooding and Text Messages |
| 17 Micu | Expect | MICU-000290 | MICU-000421 | No Date | Photos - Home Interior Flood Damage |
| 19 Micu | Expect | SBA000967 | SBA000974 | 02/02/18 | DCMS Loss Verification Report |
| 20 Micu | Expect | MICU-000184 | MICU-000233 | 04/11/18 | Description of Property |
| 21 Micu | Expect | FEMA004907 | FEMA004920 | 10/27/17 | Appeal letter to FEMA Regarding Home Repair Assistance Decision |
| 22 Micu | May | MICU-000524 | MICU-000533 | 09/16/17 | Nationwide Claim Denial |
| 23 Micu | Expect | MICU-000285 | MICU-000285 | 08/29/17 | FEMA Critical Needs Assistance Eligibility Letter |
| 24 Micu | Expect | MICU-000537 | MICU-000537 | 09/22/17 | FEMA Home Repair and Rental Assistance Eligibility Letter |

**Exhibit B**
**Second Amended Plaintiff Exhibit List**

| PX | Exhibit Status | Beginning Bates | Ending Bates | Date | Description |
|---|---|---|---|---|---|
| 25 Micu | Expect | MICU-000561 | MICU-000562 | 11/20/17 | FEMA Continued Temporary Housing Assistance Eligibility Letter |
| 26 Micu | Expect | MICU-000567 | MICU-000567 | 02/07/18 | FEMA Miscellaneous Assistance Eligibility Letter |
| 27 Micu | Expect | MICU-000574 | MICU-000574 | 03/02/18 | FEMA Home Repair Eligibility Letter |
| 28 Micu | May | FB0021059 | FB0021059 | | Ft. Bend Central Appraisal District Communication |
| 29 Micu | May | FEMA080999 | FEMA081004 | | B_Micu Mapbook |
| 30 Micu | May | MICU-000006 | MICU-000006 | | Photograph of property |
| 31 Micu | May | MICU-000007 | MICU-000007 | | Photograph of property |
| 32 Micu | May | MICU-000010 | MICU-000010 | | Photograph of property |
| 33 Micu | May | MICU-000011 | MICU-000011 | | Photograph of property |
| 34 Micu | May | MICU-000013 | MICU-000013 | | Video of property |
| 35 Micu | May | MICU-000014 | MICU-000014 | | Video of property |
| 36 Micu | May | MICU-000016 | MICU-000019 | | 2017 county and MUD tax statements and related payment receipts |
| 37 Micu | Expect | MICU-000020 | MICU-000090 | | Deed of trust and related loan materials |
| 39 Micu | May | MICU-000293 | MICU-000293 | 9/5/2017 | Photograph of property |
| 40 Micu | May | MICU-000295 | MICU-000295 | 9/5/2017 | Photograph of property |
| 41 Micu | May | MICU-000297 | MICU-000297 | 9/5/2017 | Photograph of property |
| 42 Micu | May | MICU-000413 | MICU-000413 | 9/5/2017 | Photograph of property |
| 43 Micu | May | MICU-000415 | MICU-000415 | 9/5/2017 | Photograph of property |
| 44 Micu | May | MICU-000420 | MICU-000420 | 9/5/2017 | Photograph of property |
| 45 Micu | May | MICU-000452 | MICU-000452 | | Video of property |
| 46 Micu | May | MICU-000454 | MICU-000454 | | Video of property |
| 47 Micu | May | MICU-000476 | MICU-000476 | | Video of property |
| 48 Micu | May | MICU-000001 | MICU-000002 | | Micu Warranty deed.pdf |
| 49 Micu | May | MICU-000003 | MICU-000004 | | Micu Property Detail.pdf |
| 50 Micu | May | MICU-000017 | MICU-000017 | | 6411 Canyon Park 2017 County Tax payment receipt.pdf |
| 51 Micu | May | MICU-000018 | MICU-000018 | | 6411 Canyon Park 2017 MUD Tax.pdf |
| 52 Micu | May | MICU-000019 | MICU-000019 | | 6411 Canyon Park 2017 MUD Tax payment.pdf |
| 53 Micu | May | MICU-000254 | MICU-000277 | | 6411 Canyon Park purchase appraisal.pdf |
| 54 Micu | Expect | MICU-000015 | MICU-000015 | 9/14/2017 | IMG_4114.JPG |
| 55 Micu | Expect | MICU-000479 | MICU-000479 | 9/14/2017 | IMG_4081.JPG |
| 56 Micu | Expect | MICU-000485 | MICU-000485 | 9/14/2017 | IMG_4087.JPG |
| 57 Micu | Expect | MICU-000486 | MICU-000486 | 9/14/2017 | IMG_4089.JPG |
| 58 Micu | Expect | MICU-000507 | MICU-000507 | 9/14/2017 | IMG_4110.JPG |
| 59 Micu | Expect | MICU-000012 | MICU-000012 | 8/28/2017 | 37b1e68d-8efa-4328-86b2-684742b7a6c9.mp4 |
| 1 Popovici | May | No Bates Number | No Bates Number | 07/17/18 | Google Image of Property and Google Map |
| 2 Popovici | May | POPOVICI-000444 | POPOVICI-000461 | 05/08/03 | Appraisal Report |
| 3 Popovici | May | POPOVICI-000388 | POPOVICI-000389 | 04/23/03 | Loan Pre Approval |

**Exhibit B**
**Second Amended Plaintiff Exhibit List**

| PX | Exhibit Status | Beginning Bates | Ending Bates | Date | Description |
|---|---|---|---|---|---|
| 4 Popovici | May | No Bates Number | No Bates Number | 12/22/17 | Harris County Appraisal District Map |
| 5 Popovici | Expect | POPOVICI-000131 | POPOVICI-000145 | 08/29/17 | Photos - Exterior Measurements of Water Level |
| 8 Popovici | May | POPOVICI-000384 | POPOVICI-000387 | 04/25/03 | Seller's Disclosure Notice |
| 9 Popovici | May | POPOVICI-000372 | POPOVICI-000372 | 03/30/03 | Notice to a Purchaser of Real Property in a Water District |
| 10 Popovici | May | POPOVICI-000423 | POPOVICI-000423 | 06/13/03 | Flood Zone Notification |
| 11 Popovici | May | POPOVICI-000021 | POPOVICI-000021 | 06/13/03 | Flood Policy Declarations |
| 12 Popovici | May | POPOVICI-000168 | POPOVICI-000177 | 04/26/17 | Homeowners Policy |
| 14 Popovici | May | POPOVICI-000001 | POPOVICI-000002 | 07/15/18 | Harris County Appraisal District Real Property Account Information |
| 15 Popovici | May | FEMA080875 | FEMA080875 | | FEMA map 48201C0615J |
| 16 Popovici | May | FEMA081017 | FEMA081022 | | FEMA panels re Popovici |
| 70 Sidhu | May | HCAD000637 | HCAD000811 | | HCAD Records re 16111 Aspenglenn Dr. #603 |
| 71 Sidhu | May | HCAD002641 | HCAD002819 | | HCAD Records re 16111 Aspenglenn Dr. #604 |
| 19 Popovici | Expect | POPOVICI-000003 | POPOVICI-000004 | | Deed to property |
| 20 Popovici | May | POPOVICI-000005 | POPOVICI-000010 | | 19927 Parsons Green Ct Sellers Disclosure Notice property purchase.pdf |
| 21 Popovici | May | POPOVICI-000019 | POPOVICI-000022 | | Popovici flood insurance.tiff |
| 22 Popovici | Expect | POPOVICI-000023 | POPOVICI-000069 | | Home Inventory Checklist |
| 23 Popovici | May | POPOVICI-000070 | POPOVICI-000100 | | Appraisal report 19927 Popovici Aug 27 2010.pdf |
| 24 Popovici | May | POPOVICI-000101 | POPOVICI-000126 | | Appraisal report 19927 Popovici Feb 17 2011.pdf |
| 25 Popovici | May | POPOVICI-000127 | POPOVICI-000127 | 8/27/2017 | Photograph of property |
| 26 Popovici | May | POPOVICI-000129 | POPOVICI-000129 | 8/28/2017 | Photograph of property |
| 27 Popovici | May | POPOVICI-000146 | POPOVICI-000146 | 8/30/2018 | Photograph of property |
| 28 Popovici | May | POPOVICI-000147 | POPOVICI-000147 | 8/30/2018 | Photograph of property |
| 29 Popovici | May | POPOVICI-000148 | POPOVICI-000148 | 8/30/2018 | Photograph of property |
| 30 Popovici | May | POPOVICI-000149 | POPOVICI-000149 | 8/30/2018 | Photograph of property |
| 31 Popovici | May | POPOVICI-000153 | POPOVICI-000153 | 8/31/2017 | Photograph of property |
| 32 Popovici | May | POPOVICI-000154 | POPOVICI-000154 | 9/1/2017 | Photograph of property |
| 33 Popovici | May | POPOVICI-000155 | POPOVICI-000155 | 9/1/2017 | Photograph of property |
| 34 Popovici | May | POPOVICI-000156 | POPOVICI-000156 | 9/1/2017 | Photograph of property |
| 35 Popovici | May | POPOVICI-000157 | POPOVICI-000157 | 9/1/2017 | Photograph of property |
| 36 Popovici | May | POPOVICI-000158 | POPOVICI-000158 | 9/1/2017 | Photograph of property |
| 37 Popovici | May | POPOVICI-000159 | POPOVICI-000159 | 9/1/2017 | Photograph of property |
| 38 Popovici | May | POPOVICI-000160 | POPOVICI-000160 | 9/1/2017 | Photograph of property |
| 39 Popovici | May | POPOVICI-000161 | POPOVICI-000161 | 9/1/2017 | Photograph of property |
| 40 Popovici | May | POPOVICI-000162 | POPOVICI-000162 | 9/2/2017 | Photograph of property |
| 41 Popovici | May | POPOVICI-000163 | POPOVICI-000163 | 9/2/2017 | Photograph of property |
| 42 Popovici | May | POPOVICI-000164 | POPOVICI-000164 | 9/3/2017 | Photograph of property |
| 43 Popovici | May | POPOVICI-000165 | POPOVICI-000165 | 9/3/2017 | Photograph of property |

**Exhibit B**
**Second Amended Plaintiff Exhibit List**

| PX | Exhibit Status | Beginning Bates | Ending Bates | Date | Description |
|---|---|---|---|---|---|
| 44 Popovici | May | POPOVICI-000166 | POPOVICI-000166 | 9/3/2017 | Photograph of property |
| 45 Popovici | May | POPOVICI-000364 | POPOVICI-000367 | | Popovici flood insurance.pdf |
| 46 Popovici | May | POPOVICI-000368 | POPOVICI-000368 | | 2017 tax statement |
| 47 Popovici | May | POPOVICI-000370 | POPOVICI-000371 | | Auto Repair Invoice |
| 48 Popovici | May | POPOVICI-000745 | POPOVICI-000746 | 9/1/2017 | Email re Resource Cost |
| 49 Popovici | May | POPOVICI-000747 | POPOVICI-000748 | 9/5/2017 | Email re Margery |
| 50 Popovici | May | POPOVICI-000750 | POPOVICI-000750 | 9/6/2017 | Email re Update |
| 51 Popovici | May | POPOVICI-000818 | POPOVICI-000818 | 9/1/2017 | Email re Kelliwood Estates |
| 52 Popovici | Expect | POPOVICI-000130 | POPOVICI-000130 | 8/28/2017 | IMG_7493.JPG |
| 12 Sidhu | May | SIDHU-000418 | SIDHU-000420 | 03/25/05 | Settlement Statement / Loan Document |
| 13 Sidhu | May | No Bates Number | No Bates Number | No Date | Floor Plan Diagram |
| 14 Sidhu | May | No Bates Number | No Bates Number | No Date | Photo - Aspen Glen Condo Overhead View |
| 15 Sidhu | May | SIDHU-000163 | SIDHU-000178 | 09/20/16 | Residential Lease |
| 16 Sidhu | May | SIDHU-000421 | SIDHU-000425 | 04/05/18 | Transaction Detail by Account |
| 17 Sidhu | May | SIDHU-000030 | SIDHU-000031 | 03/29/05 | Warranty Deed |
| 18 Sidhu | May | SIDHU-000800 | SIDHU-000801 | 11/20/17 | Order Determining Protest Concerning Appraisal Records for 2017 |
| 19 Sidhu | Expect | SIDHU-000003 | SIDHU-000054 | No Date | Photos - Flooded Property Exteriors |
| 20 Sidhu | Expect | SIDHU-000862 | SIDHU-000862 | No Date | Spreadsheet of Harvey Storm Damage by Unit |
| 21 Sidhu | May | FEMA002162 | FEMA002162 | 11/6/1996 | FEMA Flood Insurance Rate Map |
| 22 Sidhu | May | FEMA081035 | FEMA081040 | | H_Sidhu Mapbook.pdf |
| 23 Sidhu | May | HCAD000781 | HCAD000781 | | Harris County Appraisal District's total market appraisal for Unit #603 |
| 24 Sidhu | May | SIDHU-000003 | SIDHU-000003 | 9/4/2017 | Photograph of property |
| 25 Sidhu | May | SIDHU-000004 | SIDHU-000004 | 9/4/2017 | Photograph of property |
| 26 Sidhu | May | SIDHU-000005 | SIDHU-000005 | 8/31/2017 | Photograph of property |
| 27 Sidhu | May | SIDHU-000006 | SIDHU-000006 | 9/3/2017 | Photograph of property |
| 28 Sidhu | May | SIDHU-000008 | SIDHU-000008 | 9/1/2017 | Photograph of property |
| 29 Sidhu | May | SIDHU-000009 | SIDHU-000009 | 8/30/2017 | Photograph of property |
| 30 Sidhu | May | SIDHU-000018 | SIDHU-000018 | 9/2/2017 | Photograph of property |
| 31 Sidhu | May | SIDHU-000019 | SIDHU-000019 | 8/30/2017 | Photograph of property |
| 32 Sidhu | May | SIDHU-000026 | SIDHU-000026 | 8/30/2017 | Photograph of property |
| 33 Sidhu | May | SIDHU-000028 | SIDHU-000028 | 9/2/2017 | Photograph of property |
| 34 Sidhu | Expect | SIDHU-000030 | SIDHU-000031 | | Grant Deed |
| 35 Sidhu | May | SIDHU-000032 | SIDHU-000032 | 8/31/2017 | Photograph of property |
| 36 Sidhu | May | SIDHU-000035 | SIDHU-000035 | 9/4/2017 | Photograph of property |
| 37 Sidhu | May | SIDHU-000038 | SIDHU-000038 | 9/1/2017 | Photograph of property |
| 38 Sidhu | May | SIDHU-000039 | SIDHU-000039 | 8/30/2017 | Photograph of property |
| 39 Sidhu | May | SIDHU-000044 | SIDHU-000044 | 9/2/2017 | Photograph of property |

**Exhibit B**
**Second Amended Plaintiff Exhibit List**

| PX | Exhibit Status | Beginning Bates | Ending Bates | Date | Description |
|---|---|---|---|---|---|
| 40 Sidhu | May | SIDHU-000045 | SIDHU-000045 | 9/3/2017 | Photograph of property |
| 41 Sidhu | May | SIDHU-000047 | SIDHU-000047 | 9/1/2017 | Photograph of property |
| 42 Sidhu | May | SIDHU-000050 | SIDHU-000050 | 8/31/2017 | Photograph of property |
| 43 Sidhu | May | SIDHU-000051 | SIDHU-000051 | 9/4/2017 | Photograph of property |
| 44 Sidhu | May | SIDHU-000052 | SIDHU-000052 | 9/3/2017 | Photograph of property |
| 45 Sidhu | May | SIDHU-000059 | SIDHU-000059 | | Property Tax_2017_AC-603_HC-UD#6_$111.01.pdf |
| 46 Sidhu | May | SIDHU-000096 | SIDHU-000111 | | Lease_AC-603_Alvis Olton_Lease Start_04-01-2014.pdf |
| 47 Sidhu | May | SIDHU-000143 | SIDHU-000143 | | Lease_AC-603_Randall Rosson_Lease Extension_07-01-2011.pdf |
| 48 Sidhu | May | SIDHU-000144 | SIDHU-000145 | | Appliances_Old Record_AC-603_2014-03_$1322.17_REFRIGERATOR - ELECTRIC RANGE - DISHWASHER_Home Depot.pdf |
| 49 Sidhu | May | SIDHU-000146 | SIDHU-000162 | | Lease_AC-603_Tracy Goodman_Lease Start_04-07-2016.pdf |
| 50 Sidhu | May | SIDHU-000163 | SIDHU-000178 | | Lease_AC-603_Donna Clark_Lease Start Date_10-01-2016.pdf |
| 51 Sidhu | May | SIDHU-000198 | SIDHU-000198 | | Termination of Lease_AC-603_Donna Clark_09-2017.pdf |
| 52 Sidhu | May | SIDHU-000204 | SIDHU-000204 | 10/9/2017 | Photograph of property |
| 53 Sidhu | May | SIDHU-000206 | SIDHU-000206 | 10/9/2017 | Photograph of property |
| 54 Sidhu | May | SIDHU-000207 | SIDHU-000207 | | Invoice_AC-603_2018-01_$54.00_Range Hood_Home Depot.pdf |
| 55 Sidhu | May | SIDHU-000259 | SIDHU-000259 | | Invoice_AC-603_2017-11_$866.60_Kitchen Cabinets_Ready To Go Cabinets.pdf |
| 56 Sidhu | May | SIDHU-000417 | SIDHU-000417 | | Invoice_AC-603_2018-01_$365.00_Kitchen Granite & Sink_Granite Master.pdf |
| 57 Sidhu | May | SIDHU-000418 | SIDHU-000419 | | HUD Statement_AC-15 Units.pdf |
| 58 Sidhu | May | SIDHU-000421 | SIDHU-000422 | | Rental History_AC-603_09-01-2012 to 08-31-2017 (5 Years).pdf |
| 59 Sidhu | May | SIDHU-000426 | SIDHU-000437 | | Special HOA Assessment_AC-603_$1,079.98.pdf |
| 60 Sidhu | May | SIDHU-000788 | SIDHU-000799 | | 1_Invoices_AC-603_2017-2018_$9,267_Contractors.pdf |
| 61 Sidhu | May | SIDHU-000800 | SIDHU-000800 | 1/1/2017 | AC-603_2017_Appraisal Review Board Decision.pdf |
| 62 Sidhu | May | SIDHU-000802 | SIDHU-000821 | | Appraisal_Unit #1001.pdf |
| 63 Sidhu | Expect | SIDHU-000862 | SIDHU-000863 | | Cost per Unit for Repairs |
| 64 Sidhu | May | SIDHU-000864 | SIDHU-000865 | 2/1/2005 | Seller Disclosures_16111 Aspenglenn Dr_Feb. 2005 |
| 65 Sidhu | May | SIDHU-000870 | SIDHU-000871 | 10/1/2017 | Invoice_AC-603_2017-10_$36.12_($433.40 for 12 Units)_Expedia & United Air.pdf |
| 66 Sidhu | May | SIDHU-000872 | SIDHU-000876 | 6/1/2018 | Invoice_AC-603_2018-06_$1,197.34_FRIDGE-STOVE-DISHWASHER_Sears.pdf |

**Exhibit B**
**Second Amended Plaintiff Exhibit List**

| PX | Exhibit Status | Beginning Bates | Ending Bates | Date | Description |
|---|---|---|---|---|---|
| 67 Sidhu | May | SIDHU-000877 | SIDHU-000889 | 7/1/2018 | Invoice_AC-603_2018-07_$586.70_A-C Repairs_RHS AC & Heating.pdf |
| 68 Sidhu | May | SIDHU-000890 | SIDHU-000890 | 7/1/2018 | Invoice_AC-603_2018-07_$267.99_Carpet_Rasa Flooring.pdf |
| 69 Sidhu | May | SIDHU-000910 | SIDHU-000924 | 6/1/2018 | Invoice_AC-603_2018-06_$120.93_($1,451.20 for 12 units)_Travel (June-July).pdf |
| 72 Sidhu | May | n/a | n/a | 4/17/2019 | Updated Cost per Unit spreadsheet |
| 1 Soares | May | No Bates Number | No Bates Number | No Date | Aerial Image of Westheimber Parkway and Google Maps |
| 2 Soares | May | SOARES-000019 | SOARES-000039 | 04/12/01 | Deed of Trust |
| 3 Soares | May | SOARES-000093 | SOARES-000103 | 06/27/07 | Builder's & Mechanic's Lien Contract |
| 4 Soares | May | SOARES-000068 | SOARES-000073 | 01/15/13 | Texas Home Equity Affidavit and Agreement (First Lien) |
| 5 Soares | May | SOARES-000003 | SOARES-000012 | 10/28/17 | Deed of Trust (Direct) |
| 7 Soares | Expect | SOARES-005208 | SOARES-005208 | No Date | Photo - Street Flooding |
| 8 Soares | Expect | No Bates Number | No Bates Number | No Date | Photos - Kayaking Through Flooded Streets |
| 9 Soares | Expect | SOARES-005303 | SOARES-005292 | No Date | Photos - Clean Up of Flood Damages |
| 10 Soares | May | SOARES-005285 | SOARES-005250 | No Date | Photos - Interior Flood Damages |
| 11 Soares | May | No Bates Number | No Bates Number | 03/24/18 | Home Inventory Checklist |
| 12 Soares | May | No Bates Number | No Bates Number | 07/19/18 | Document Info and Photo of Flooded Home Exterior |
| 13 Soares | May | SOARES-005358 | SOARES-000018 | 12/06/17 | Car Repair Invoice, Home Mold Assessment, Home Repair Invoice |
| 14 Soares | May | SOARES-000001 | SOARES-000002 | 07/15/18 | Harris County Appraisal District Real Property Account Information |
| 15 Soares | May | No Bates Number | No Bates Number | 05/01/99 | Survey of Cinco Ranch Equestrian Village Sector Three |
| 16 Soares | May | FEMA081011 | FEMA081016 | | D_Soares Mapbook.pdf |
| 17 Soares | May | HCAD001032 | HCAD001032 | | Harris County Appraisal District's total market appraisal for property |
| 18 Soares | May | SOARES-000001 | SOARES-000002 | | HCAD Information on property |
| 19 Soares | May | SOARES-000019 | SOARES-000039 | | Deed |
| 20 Soares | May | SOARES-000119 | SOARES-000119 | 8/31/2017 | Photograph of property |
| 21 Soares | May | SOARES-000120 | SOARES-000120 | 8/31/2017 | Photograph of property |
| 22 Soares | May | SOARES-000121 | SOARES-000121 | 8/31/2017 | Photograph of property |
| 23 Soares | May | SOARES-000122 | SOARES-000122 | 8/31/2017 | Photograph of property |
| 24 Soares | May | SOARES-000123 | SOARES-000123 | 8/31/2017 | Photograph of property |
| 25 Soares | May | SOARES-000124 | SOARES-000124 | 8/31/2017 | Photograph of property |
| 26 Soares | May | SOARES-000125 | SOARES-000125 | 8/31/2017 | Photograph of property |
| 27 Soares | May | SOARES-000126 | SOARES-000126 | 8/31/2017 | Photograph of property |
| 28 Soares | May | SOARES-000130 | SOARES-000130 | 8/31/2017 | Photograph of property |
| 29 Soares | May | SOARES-000131 | SOARES-000131 | 8/31/2017 | Photograph of property |
| 30 Soares | May | SOARES-000132 | SOARES-000132 | 8/31/2017 | Photograph of property |

**Exhibit B**
**Second Amended Plaintiff Exhibit List**

| PX | Exhibit Status | Beginning Bates | Ending Bates | Date | Description |
|---|---|---|---|---|---|
| 31 Soares | May | SOARES-000133 | SOARES-000133 | 8/31/2017 | Photograph of property |
| 32 Soares | May | SOARES-000134 | SOARES-000134 | 8/31/2017 | Photograph of property |
| 33 Soares | May | SOARES-000135 | SOARES-000135 | 8/31/2017 | Photograph of property |
| 34 Soares | May | SOARES-000136 | SOARES-000136 | 8/31/2017 | Photograph of property |
| 35 Soares | May | SOARES-000137 | SOARES-000137 | 8/31/2017 | Photograph of property |
| 36 Soares | May | SOARES-000138 | SOARES-000138 | 8/31/2017 | Photograph of property |
| 37 Soares | May | SOARES-000141 | SOARES-000141 | 8/31/2017 | Photograph of property |
| 38 Soares | May | SOARES-000142 | SOARES-000142 | 8/31/2017 | Photograph of property |
| 39 Soares | May | SOARES-000143 | SOARES-000143 | 8/31/2017 | Photograph of property |
| 40 Soares | May | SOARES-005098 | SOARES-005146 | | Home Inventory Checklist |
| 41 Soares | May | SOARES-005224 | SOARES-005224 | 8/31/2017 | Photograph of property |
| 42 Soares | May | SOARES-005230 | SOARES-005230 | 8/31/2017 | Photograph of property |
| 43 Soares | May | SOARES-005231 | SOARES-005231 | 8/31/2017 | Photograph of property |
| 44 Soares | May | SOARES-005246 | SOARES-005246 | 8/31/2017 | Photograph of property |
| 45 Soares | May | SOARES-005249 | SOARES-005249 | 8/31/2017 | Photograph of property |
| 46 Soares | May | SOARES-005259 | SOARES-005259 | 8/31/2017 | Photograph of property |
| 47 Soares | May | SOARES-005260 | SOARES-005260 | 8/31/2017 | Photograph of property |
| 48 Soares | May | SOARES-005263 | SOARES-005263 | 8/31/2017 | Photograph of property |
| 49 Soares | May | SOARES-005264 | SOARES-005264 | 8/31/2017 | Photograph of property |
| 50 Soares | May | SOARES-005274 | SOARES-005274 | 9/2/2017 | Photograph of property |
| 51 Soares | May | SOARES-005278 | SOARES-005278 | 9/2/2017 | Photograph of property |
| 52 Soares | May | SOARES-005283 | SOARES-005283 | 9/2/2017 | Photograph of property |
| 53 Soares | May | SOARES-005285 | SOARES-005285 | 9/2/2017 | Photograph of property |
| 54 Soares | May | SOARES-005289 | SOARES-005289 | 9/2/2017 | Photograph of property |
| 55 Soares | May | SOARES-005291 | SOARES-005291 | 9/4/2017 | Photograph of property |
| 56 Soares | May | SOARES-005292 | SOARES-005292 | 9/4/2017 | Photograph of property |
| 57 Soares | May | SOARES-005293 | SOARES-005293 | 9/4/2017 | Photograph of property |
| 58 Soares | May | SOARES-005296 | SOARES-005296 | 9/4/2017 | Photograph of property |
| 59 Soares | May | SOARES-005303 | SOARES-005303 | 9/5/2017 | Photograph of property |
| 60 Soares | May | SOARES-005304 | SOARES-005304 | 9/5/2017 | Photograph of property |
| 61 Soares | May | SOARES-005305 | SOARES-005305 | 9/5/2017 | Photograph of property |
| 62 Soares | May | SOARES-005306 | SOARES-005306 | 9/5/2017 | Photograph of property |
| 63 Soares | May | SOARES-005307 | SOARES-005307 | 9/5/2017 | Photograph of property |
| 64 Soares | May | SOARES-005308 | SOARES-005308 | 9/5/2017 | Photograph of property |
| 65 Soares | May | SOARES-005353 | SOARES-005353 | 11/7/2017 | Photograph of property |
| 66 Soares | May | SOARES-005354 | SOARES-005354 | 11/18/2017 | Photograph of property |
| 67 Soares | May | SOARES-005360 | SOARES-005360 | 12/12/2017 | Photograph of property |
| 68 Soares | May | SOARES-005518 | SOARES-005519 | 8/31/2017 | Email attaching photograph of property |
| 69 Soares | May | SOARES-005519 | SOARES-005519 | 8/31/2017 | Attachment to Soares 68 |

**Exhibit B**
**Second Amended Plaintiff Exhibit List**

| PX | Exhibit Status | Beginning Bates | Ending Bates | Date | Description |
|---|---|---|---|---|---|
| 70 Soares | Expect | SOARES-005210 | SOARES-005210 | 8/31/2017 | Aug 31, 2017 - near McMeans Junior High School on Westheimer Parkway.JPG |
| 1_Stewart | May | Stewart_000012 | Stewart_000014 | 03/14/18 | Mitchell Stewart Initial Fact Sheet |
| 2_Stewart | Expect | Stewart_000015 | Stewart_000021 | No Date | Photos - Highwater Marks in Home and Cracks in Driveway |
| 3_Stewart | Expect | Stewart_000001 | Stewart_000007 | 07/01/03 | Texas Home Equity Deed of Trust |
| 4_Stewart | Expect | No Bates Number | No Bates Number | 08/01/76 | Survey Map of Bear Creek Village |
| 5_Stewart | Expect | Stewart_000008 | Stewart_000011 | 6/24/83 | Deed of Trust to Secure Assumption |
| 6_Stewart | Expect | Stewart_000022 | Stewart_000039 | 8/29/17 | Photos of Stewart home prior to inundation and photos of Mr. & Mrs. Stewart evacuating |
| 7_Stewart | Expect | Stewart_000040 | Stewart_000045 | 8/30/17 | Photos of Stewart home during Harvey inundation |
| 8_Stewart | Expect | Stewart_000046 | Stewart_000082 | Various | Photos of damage to Stewart home and contents |
| 9_Stewart | Expect | Stewart_000083 | Stewart_000090 | 8/29/17 | Videos of people being rescued; videos of water coming up driveway; video of the Stewarts evacuation and drop-off |
| 10_Stewart | Expect | Stewart_000091 | Stewart_000101 | 8/30/17 | Video of Mitch Stewart walking through flooded home and garage; video of Mitch Stewart getting boat ride back out of inundated property |
| 11_Stewart | Expect | Stewart_000102 | Stewart_000102 | 9/2/17 | Video of destroyed contents and structure on sidewalk in front of home. |
| 12_Stewart | May | Stewart_000103 | Stewart_000103 | 9/4/17 | Video of destroyed contents and structure on sidewalk in front of home. |
| 13_Stewart | May | Stewart_000104 | Stewart_000106 | 9/8/17 | Video of Stewart House being gutted and dehumidified; Video of destroyed contents and structure on sidewalk in front of home. |
| 14_Stewart | Expect | Stewart_000107 | Stewart_000107 | 9/23/17 | Video of Bear Creek Neighborhood with piles of debris everywhere |
| 15_Stewart | May | Stewart_000108 | Stewart_000108 | 9/24/17 | Video of Bear Creek Neighborhood with piles of debris everywhere |
| 16_Stewart | Expect | Stewart_000109 | Stewart_000109 | 9/9/17 | Photo of Mr. Stewart amongst debris |
| 17_Stewart | May | Stewart_000139 | Stewart_000140 | No Date | Invoice/Financing for New AC Unit |
| 18_Stewart | May | Stewart_000141 | Stewart_000153 | No Date | Preliminary non-final Journal of Time Spent Fixing House; Log of Money Spent Replacing Necessary Items |
| 19_Stewart | May | Stewart_000154 | Stewart_000157 | 10/2/17 | Contractor's Itemized Invoice |
| 20_Stewart | May | Stewart_000158 | Stewart_000198 | Various | Misc. Receipts |
| 21_Stewart | Expect | Stewart_000199 | Stewart_000224 | 4/8/18 | K2 Damage Estimate |
| 22_Stewart | May | Stewart_000225 | Stewart_000250 | 7/22/83 | Stewart Title Insurance Policy |
| 23_Stewart | May | Stewart_000251 | Stewart_000264 | 6/27/83 | Assumption Deed ; Other Various Closing Docs |
| 24_Stewart | May | Stewart_000001 | Stewart_000068 | Various | Native Photos |
| 1_Turney | May | Turney_000027 | Turney_000029 | 03/23/18 | Robert Turney Initial Fact Sheet |
| 2_Turney | May | Turney_000036 | Turney_000036 | No Date | Photo - Boating Through Neighborhood |

**Exhibit B**
**Second Amended Plaintiff Exhibit List**

| PX | Exhibit Status | Beginning Bates | Ending Bates | Date | Description |
|---|---|---|---|---|---|
| 3_Turney | May | Turney_000032 | Turney_000032 | No Date | Photo - Flooded Neighborhood |
| 4_Turney | Expect | Turney_000035 | Turney_000035 | No Date | Photo - Interior Highwater Mark |
| 5_Turney | May | Turney_000037 | Turney_000037 | No Date | Photo - Interior Water Damage |
| 6_Turney | May | Turney_000039 | Turney_000039 | No Date | Photo - Interior Water Damage |
| 7_Turney | Expect | Turney_000030 | Turney_000030 | No Date | Photo - Driveway Cracking Noted Prior to Harvey |
| 8_Turney | May | Turney_000033 | Turney_000033 | No Date | Photo - Interior Damage Being Repaired |
| 9_Turney | Expect | Turney_000034 | Turney_000034 | No Date | Photo - Interior Photo Showing Mold |
| 10_Turney | Expect | Turney_000001 | Turney_000003 | 12/15/04 | Special Warranty Deed |
| 11_Turney | Expect | Turney_000004 | Turney_000021 | 03/21/12 | Real Estate Note |
| 12_Turney | Expect | Turney_000022 | Turney_000024 | 01/04/18 | Special Warranty Deed |
| 13_Turney | May | HCED0039551 | HCED0039551 | 03/23/18 | Harris County Engineering Department Permit for General Permit April 2016 Flood Event |
| 14_Turney | May | HCED0039548 | HCED0039549 | 03/23/18 | Harris County Engineering Department Permit for Flood Recovery - Hurricane Harvey |
| 15_Turney | Expect | Turney_000001 | Turney_000214 | Various Dates | Native photos of Turney Home; HWM |
| 16_Turney | Expect | Turney_000215 | Turney_000215 | No Date | Video of Turney's Gutted House |
| 17_Turney | Expect | Turney_000216 | Turney_000216 | No Date | Video of Water Rising on Red Willow property |
| 18_Turney | May | Turney_000025 | Turney_000025 | 3/13/18 | HCAD Ownership History |
| 19_Turney | May | Turney_000026 | Turney_000026 | No Date | Google Map Developers Elevation |
| 20_Turney | Expect | Turney_000030 | Turney_000039 | No Date | Turney Home with Damage and HWM |
| 21_Turney | May | Turney_000040 | Turney_000040 | No Date | Native Video of Boat from Neighborhood |
| 22_Turney | Expect | Turney_000041 | Turney_000050 | 11/11/75 | Deed of Trust From Purchase of Home |
| 23_Turney | May | Turney_000051 | Turney_000057 | 11/19/75 | Original Owner Title Insurance Policy |
| 24_Turney | Expect | Turney_000058 | Turney_000058 | No Date | Plat of Property |
| 25_Turney | Expect | Turney_000060 | Turney_000067 | 11/19/75 | Warranty Deed with Vendor's Lien |
| 26_Turney | May | Turney_000068 | Turney_000073 | 12/3/79 | Amortization Schedule |
| 27_Turney | Expect | Turney_000075 | Turney_000110 | 5/3/90 | Roofing Documents |
| 28_Turney | Expect | Turney_000111 | Turney_000135 | Various | Various Receipts |
| 29_Turney | May | Turney_000137 | Turney_000138 | 9/24/17 | SBA Loan Denial |
| 30_Turney | May | Turney_000139 | Turney_000141 | 9/25/17 | Harris County Engineering Department Required Inspection for Permit to Rebuild |
| 31_Turney | Expect | Turney_000142 | Turney_000242 | 4/5/18 | K2 Damage Estimates |
| 32_Turney | May | Turney_000243 | Turney_000300 | No Date | Documents on Backyard Pool |
| 33_Turney | May | Turney_000301 | Turney_000304 | No Date | Photo of Hickory Downs and Red Willow; photos of rising water; photos of damage structure |
| 34_Turney | Expect | Turney_000305 | Turney_000309 | 8/28/17 | Photos of evacuation |
| 35_Turney | Expect | Turney_000310 | Turney_000310 | 9/6/17 | Photo of Hickory Downs and Red Willow |

**Exhibit B**
**Second Amended Plaintiff Exhibit List**

| PX | Exhibit Status | Beginning Bates | Ending Bates | Date | Description |
|---|---|---|---|---|---|
| 36_Turney | Expect | Turney_000311 | Turney_000311 | 8/27/17 | Native video of Mr. Turney's truck on Red Willow checking on Red Willow property and its residents; document info with filename |
| 37_Turney | Expect | Turney_000312 | Turney_000312 | No Date | Video of Turney House Gutted; document info with filename |
| 38_Turney | Expect | Turney_000313 | Turney_000313 | No Date | Native video of rainfall at night taken from Red Willow driveway; document info with filename |
| 39_Turney | Expect | Turney_000314 | Turney_000314 | No Date | Video of Water Rising at Night; document info with filename |
| 40_Turney | Expect | Turney_000315 | Turney_000315 | No date | Video of Water Approaching Turney House; Evacuation, Flooded Roads; document info with filename |
| 41_Turney | Expect | Turney_000316 | Turney_000316 | No Date | Video of Water Approaching Turney Home; document info with filename |
| 1_WHAC | Expect | WestHouston_000003 | WestHouston_000003 | 01/30/18 | Aerial Imagery of West Houston Airport |
| 2_WHAC | May | No Bates Number | No Bates Number | 07/03/18 | Website for West Houston Airport Aviation Businesses |
| 3_WHAC | Expect | WHAC 002346 | WHAC 001281 | 08/31/17 | Photos - Interior and Exterior Flooding |
| 4_WHAC | Expect | No Bates Number | No Bates Number | No Date | Diagram of Building |
| 5_WHAC | Expect | WHAC 001431 | WHAC 001348 | 08/30/17 | Photos - Water Level |
| 6_WHAC | May | WHAC 002988 | WHAC 003066 | 09/02/17 | Photo - Aerial of Airport Flooding |
| 7_WHAC | May | WHAC 003296 | WHAC 003261 | 09/12/17 | Photos - Interior and Exterior Damage |
| 8_WHAC | Expect | IMG_0780 Export.mov | n/a | 8/28/17 | IMG_0780 Video of north end of runway showing Bear Creek and WHA property |
| 9_WHAC | May | WHAC_000001 | WHAC_000029 | 12/22/14 | Aerovillas Development Documents |
| 10_WHAC | May | WHAC_000030 | WHAC_000033 | 1/1/84 | Terminal Building and Parking Lot Plan |
| 11_WHAC | May | WHAC_001029 | WHAC_001037 | 1/23/73 | Articles of Amendment to the Article of Incorporation of Woody Lesikar Aircraft Sales |
| 12_WHAC | May | WHAC_001038 | WHAC_001041 | 4/21/93 | Articles of Amendment |
| 13_WHAC | May | WHAC_000334 | WHAC_000352 | 6/29/04 | FEMA Standard Flood Hazard Determination |
| 14_WHAC | Expect | WHAC_001229 | WHAC_001235 | 2/22/10 | Survey of WHAC |
| 15_WHAC | May | WHAC_001236 | WHAC_001238 | 3/14/18 | WHAC Initial Fact Sheet |
| 16_WHAC | Expect | WHAC_000058 | WHAC_001796 | Various | Photos of WHA during and after Harvey Event |
| 17_WHAC | Expect | WHAC_003459 | WHAC_003818 | Various | WHAC General Ledger Balance Sheet Report |
| 18_WHAC | Expect | WHAC_003819 | WHAC_004062 | Various | Receipts/Invoices |
| 19_WHAC | May | WHAC_004063 | WHAC_004355 | Various | Various emails and Attachments |
| 20_WHAC | Expect | WHAC_004356 | WHAC_004374 | Various | WHAC Balance Sheets |
| 21_WHAC | Expect | WHAC_004375 | WHAC_004405 | 8/24/18 | Letter to HCAD |
| 22_WHAC | Expect | StacyLesikar_000001 | n/a | 8/28/17 | Photo of Bear Creek Diversion Channel |
| 23_WHAC | Expect | StacyLesikar_000002 | n/a | 8/28/17 | Photo of street while driving |
| 24_WHAC | Expect | StacyLesikar_000004 | n/a | 8/28/17 | Photo of street while driving |

**Exhibit B**
**Second Amended Plaintiff Exhibit List**

| PX | Exhibit Status | Beginning Bates | Ending Bates | Date | Description |
|---|---|---|---|---|---|
| 25_WHAC | Expect | StacyLesikar_000005 | n/a | 8/28/17 | Photo of Groeschke Rd. while driving |
| 26_WHAC | Expect | StacyLesikar_000007 | n/a | 8/28/17 | Photo of street while driving |
| 27_WHAC | Expect | StacyLesikar_000010 | n/a | 8/28/17 | Photo of Bear Creek Diversion Channel |
| 28_WHAC | Expect | StacyLesikar_000011 | n/a | 8/29/17 | Photo of area outside of Stacy Lesikar's Home |
| 29_WHAC | Expect | StacyLesikar_000013 | n/a | 8/29/17 | Photo of area outside of Stacy Lesikar's Home |
| 30_WHAC | Expect | WHAC_000068.jpg | n/a | 8/29/17 | Shelly Lesikar about to take off |
| 31_WHAC | Expect | WHAC_000072.jpg | n/a | 8/29/17 | Photo looking north |
| 32_WHAC | Expect | WHAC_000972 | WHAC_001025 | 12/30/99 | Amendments to Lakeside Airport Subdivision Deed Restrictions |
| 33_WHAC | Expect | WHAC_001026 | WHAC_001028 | 9/1/68 | Articles of Incorporation |
| 34_WHAC | Expect | WHAC_000046 | WHAC_000333 | 8/1/09 | Final Evironmental Assessment |
| 35_WHAC | Expect | WHAC_000353 | WHAC_000549 | 3/5/04 | The Economic Impact of West Houston Airport |
| 36_WHAC | May | WHAC_000550 | WHAC_000645 | 3/1/13 | Draft Airport Development Study |
| 37_WHAC | Expect | WHAC_004405 | WHAC_004405 | 5/20/16 | Flood Policy Declarations |
| 38_WHAC | May | WHAC_000030 | WHAC_000057 | 4/19/16 | Photos from fixed wing aircraft |
| 39_WHAC | Expect | IMG_0674 Export.mov | n/a | 8/27/17 | Video of Bear Creek diversion channel |
| 40_WHAC | Expect | IMG_0823 Export.mov | n/a | 8/29/17 | Video of Terminal Building taken from runway |
| 41_WHAC | Expect | IMG_0824 Export.mov | n/a | 8/29/17 | Video of Terminal Building taken from runway |
| 42_WHAC | Expect | IMG_0858 Export.mov | n/a | 8/29/17 | Video of Bear Creek diversion channel and WHA |
| 43_WHAC | Expect | IMG_2119 Export.mov | n/a | 8/28/17 | Video of Stacy Lesikar taking off from WHA |
| 44_WHAC | May | WHAC_001797 | WHAC_002049 | 9/3/17 | Fixed Wing photos of Harvey Inundation |
| 45_WHAC | May | WHAC_002068 | WHAC_002219 | 9/12/17 9/14/17 | Photos of terminal building damage and other areas |
| 46_WHAC | May | WHAC_002220 | WHAC_002239 | 5/2/18 | Photos of terminal building and Beark Creek |
| 47_WHAC | Expect | No Bates | No Bates | 11/7/80 | General Warranty Deed |
| 1 Wind | Expect | Gilbert004218 | Gilbert004229 | 08/17/90 | Closing Docs From Purchase of Home |
| 3 Wind | Expect | Gilbert004245 | Gilbert004252 | 09/07/89 | Closing Docs From Purchase of Home |
| 4 Wind | Expect | Gilbert004238 | Gilbert004238 | 08/13/90 | Survey of Property |
| 6 Wind | Expect | Gilbert004260 | Gilbert004269 | Various | Text Messages |
| 7 Wind | Expect | Gilbert004254 | Gilbert004259 | Various | Text Messages |
| 8 Wind | Expect | Gilbert004253 | Gilbert004253 | Various | Text Messages |
| 9 Wind | Expect | Gilbert004270 | Gilbert004281 | Various | Videos from Phone |
| 10 Wind | Expect | Gilbert003874 | Gilbert003902 | Various | Photos of Home |
| 13 Wind | Expect | Gilbert004082 | Gilbert004090 | 10/25/17 | Encircle Inspection Report - Contents List |
| 14 Wind | Expect | Gilbert004203 | Gilbert004203 | 07/18/17 | Flood Policy Declarations 8/17/17 - 8/17/18 |
| 16 Wind | Expect | Gilbert004125 | Gilbert004125 | 09/15/17 | Car Insurance Claim - Payment |
| 18 Wind | Expect | Gilbert004205 | Gilbert004204 | 09/25/17 | HCED Permit for Flood Recovery |
| 19 Wind | Expect | GILBERT003812 | GILBERT003812 | 10/31/2017 | 2017 Proprety Tax Statement |
| 20 Wind | Expect | GILBERT003887 | GILBERT003888 | | HCAD Property Valuation |

**Exhibit B**
**Second Amended Plaintiff Exhibit List**

| PX | Exhibit Status | Beginning Bates | Ending Bates | Date | Description |
|---|---|---|---|---|---|
| 21 Wind | Expect | GILBERT003903 | GILBERT003911 | | Videos |
| 22 Wind | Expect | GILBERT003912 | GILBERT003912 | | HCAD Ownership History |
| 23 Wind | Expect | GILBERT003913 | GILBERT003942 | 1/23/2018 | Encircle Report |
| 24 Wind | Expect | GILBERT003943 | GILBERT003946 | 9/18/2017 | Cunningham-Lindsey US, Inc. Claim Estimate |
| 25 Wind | Expect | GILBERT003967 | GILBERT004090 | | Encircle Report |
| 26 Wind | Expect | GILBERT004091 | | | Native |
| 27 Wind | Expect | GILBERT004095 | GILBERT004142 | | Invoices, Receipts, Estimates, Reports, and Investigations |
| 28 Wind | Expect | GILBERT004159 | GILBERT004244 | | Invoices, Receipts, Estimates, Reports, and Investigations |
| 29 Wind | Expect | GILBERT004282 | GILBERT004339 | | Cunningham-Lindsey US, Inc. Claim Estimate and Supporting Documents |
| 30 Wind | Expect | GILBERT004340 | GILBERT004402 | | 1st Call Restoration Documents |
| 1 Young | May | No Bates | HeathYoung000005 | | Declaration of Heath Young, with attachments (HeathYoung000001 - 5) |